ADMINISTRATIVE REMARKS
NAVPERS 1070/613 (REV. 10-81)
S/N 0106-LF-010-6991

E-32

SHIP OR STATION
NAVAL SUPPORT ACTIVITY, NEW ORLEANS, LA

96SEP30 : I hereby elect:

| | |
|---|---|
| Cash settlement (from leave balance on 31 August 1976) | NONE Days |
| Cash settlement (from leave balance on and after 1 September 1976) | NONE Days |
| Leave carried over to new enlistment/ extension | BALANCE Days |
| Excess leave carried over to new enlistment/extension | Days |
| Excess leave checked on date of reenlistment/extension | Days |

ERIC VANDREW LUCAS

Witnessed:
P. I. GUERIN, PN1, USNR(TAR)
SEPS|REEN SUPVR BYDIROIC

---

96SEP30 : Received instruction in the UCMJ in accordance with Article 137 UCMJ. Counseled on various types of discharge certificates, the basis for issuance, the possible effects of such certificates relative to reenlistment, civilian employment, veteran's benefits, and related matters in accordance with MILPERSMAN 1010150. Faillure to receive or understand such explanation shall not be considered a defense in an administrative discharge proceeding or a bar thereto.

In addition, the Code of Conduct for members of the Armed Forces has been fully explained to me, in accordance with U.S. Navy Regulations, Article 1122.

ERIC VANDREW LUCAS

Witnessed:
P. I. GUERIN II, PN1, USNR(TAR)
SEPS|REEN SUPVR BYDIROIC

OFFICIAL RECORD COPY

| NAME (Last, First, Middle) | SSN | BRANCH AND CLASS |
|---|---|---|
| LUCAS, ERIC VANDREW | [redacted] | USN |

13

ADMINISTRATIVE REMARKS
NAVPERS 1070/613 (Rev. 10-81)
S/N 0106-LF-010-6991

SHIP OR STATION
COMMANDING OFFICER, USS STEPHEN W. GROVES (FFG 29)

DIRECT DEPOSIT AGREEMENT OF UNDERSTANDING

96DEC29 : I hereby acknowledge agree that I have the duty, as explained below, to establish and maintain an account with a United States Financial Institution for the direct deposit of my Navy net pay and allowances. I understand that I am required to execute the appropriate forms at my disbursing office to ensure that my Navy net pay and allowances are deposited directly into this account. I understand that I may freely choose or change U.S. Financial Institutions to satisfy this requirement. I understand that I will continue to have the duty to maintain such an account for direct deposit of my Navy net pay and allowances as long as I am on active/reserve duty, unless I receive a specific exemption from this requirement from the Navy. I understand that failure to perform the duty of establishing and maintaining such an account, may subject me to administrative and/or disciplinary action under the Uniform Code of Military Justice.

Eric V Lucas
BM2

Witnessed: E. R. Betton
E. R. BETTON, PN1, USN
PERSOFF, BYDIRCO

OFFICIAL RECORD COPY

| NAME (Last, First Middle) | SSN | BRANCH AND CLASS |
|---|---|---|
| LUCAS ERIC V | [redacted] | USN |

13

ADMINISTRATIVE REMARKS
NCVPERS 1070/613 (REV. 10-81)
S/N 0106-LF-010-6301

SHIP OR STATION COMMANDING OFFICER, USS STEPHEN W. GROVES (FFG 29)

OFFICIAL RECORD COPY

CODE OF CONDUCT

96DEC29 : THIS IS TO CERTIFY THAT I HAVE READ THE PROVISIONS OF OPNAVINST 1000.9 (CODE OF CONDUCT) AND THAT I UNDERSTAND THE REQUIREMENTS IMPOSE BY THIS INSTRUCTION:

ARTICLE I: I AM AN AMERICAN FIGHTING MAN. I SERVE IN THE FORCES WHICH GUARD MY COUNTRY AND OUR WAY OF LIFE. I AM PREPARED TO GIVE MY LIFE IN THEIR DEFENSE.

ARTICLE II: I WILL NEVER SURRENDER ON MY OWN FREE WILL. IF IN COMMAND, I WILL NEVER SURRENDER MY MEN WHILE THEY STILL HAVE THE MEANS TO RESIST.

ARTICLE III: IF I AM CAPTURED I WILL CONTINUE TO RESIST BY ALL MEANS AVAILABLE. I WILL MAKE EVERY EFFORT TO ESCAPE AND AID OTHERS TO ESCAPE. I WILL ACCEPT NEITHER PAROLE NOR SPECIAL FAVORS FROM THE ENEMY.

ARTICLE IV: IF I BECOME A PRISONER OF WAR, I WILL KEEP FAITH WITH MY FELLOW PRISONERS. I WILL GIVE NO INFORMATION OR TAKE PART IN ANY ACTION WHICH MIGHT BE HARMFUL TO MY COMRADES. IF I AM SENIOR, I WILL TAKE COMMAND. IF NOT I WILL OBEY THE LAWFUL ORDERS OF THOSE APPOINTED OVER ME AND WILL BACK THEM UP IN EVERY WAY.

ARTICLE V: WHEN QUESTIONED, SHOULD I BECOME A PRISONER OF WAR, I AM REQUIRED TO GIVE ONLY NAME, RANK, SERVICE NUMBER AND DATE OF BIRTH. I WILL EVADE ANSWERING FURTHER QUESTIONS TO THE UTMOST OF MY ABILITY. I WILL MAKE NO ORAL OR WRITTEN STATEMENTS DISLOYAL TO MY COUNTRY AND IT'S ALLIES OR HARMFUL TO THEIR CAUSE.

ARTICLE VI: I WILL NEVER FORGET THAT I AM AN AMERICAN FIGHTING MAN, RESPONSIBLE FOR MY ACTIONS, AND DEDICATED TO THE PRINCIPALS WHICH MADE MY COUNTRY FREE. I WILL TRUST IN MY GOD AND IN THE UNITED STATES OF AMERICA.

WITNESS: [signature] Eric van A. Lucas
E. W. BETTON, PN1, USN
PERSOFF, BYDIRCO

| NAME (Last, First Middle) | SSN | BRANCH AND CLASS |
|---|---|---|
| LUCAS ERIC V | [redacted] | USN |

13

000159

ADMINISTRATIVE REMARKS
NAVPERS 1070/613

0005

SHIP OR STATION
USS STEPHEN W GROVES(FFG 29)

**USS STEPHEN W GROVES (FFG 29) COMMAND POLICY ON DRUNK DRIVING AND ALCOHOL ABUSE**

The Navy does not forbid the moderate use of alcohol by those of legal age. However, you are advised that incidents of alcohol abuse are serious matters and may subject you to disciplinary action and/or subsequent administrative separation from the Navy. Alcohol abuse and alcohol related incidents will not be tolerated!

Personnel under the influence of alcohol or other substances pose a threat to the readiness of this ship, and the safety of their shipmates and the well being of the community at large. Besides being an embarrassment to the Navy and the command, a drunken sailor is a potential victim of foul play and is a candidate for arrest and detention by civilian or military authorities.

An alcohol related incident subject to disciplinary action is defined as:

- Military and/or civilian arrests in which alcohol is involved
- Driving Under the Influence/Driving While Intoxicated
- Personnel found to be have consumed alcohol while on duty or immediately prior to duty; personnel found under the influence of alcohol while in a duty status.
- Under the influence, is determined to be having a Blood Alcohol Content in excess of .05% as determined by a BAC test.
- Personnel drinking underage

To prevent alcohol related incidents STEPHEN W GROVES has implemented an "ARRIVE-ALIVE" program. Intoxicated personnel can safely return to the ship no questions asked. Crewmembers will be issued an ARRIVE-ALIVE card with phone numbers for the ship and a local taxi company. Personnel needing transportation back to the ship may call the cab company should a ship's vehicle not be available. You will be asked to sign a cash voucher and, Yellow taxi company will deliver you to the ship. You will be asked to pay the MWR officer the following payday.

The use of the ARRIVE-ALIVE program is encouraged to prevent personnel from becoming victims of violent crime and it is mandatory to prevent personnel from driving while intoxicated. **YOU WILL NOT** face disciplinary action by using this service. Depending upon the circumstances, personnel may be referred to the DAPA or Command Financial Specialist for counseling. Disciplinary action will result if you drive while intoxicated.

We would much rather have you back in one piece than to have you take a chance with driving while intoxicated.

I HAVE READ AND UNDERSTAND THE ABOVE INSTRUCTIONS.
* I acknowledge that I may not drink if I am under 21 years of age
* I acknowledge that I am required to wear a seat belt at all times in a motor vehicle.
* I acknowledge that I will use the ARRIVE ALIVE program if I am intoxicated, and will not drive.

[signature] /Date 5-14-97
Signature

OFFICIAL RECORD COPY

| NAME (Last, First, Middle) | | BRANCH AND CLASS |
|---|---|---|
| LUCAS, ERIC VANDREW<br>LUCAS ERIC V | [redacted] | USN/ACTIVE |

**ADMINISTRATIVE REMARKS**
NAVPERS 1070/613 (REV. 10-81)
S/N 0106-LF-010-6991

E-32

SHIP OR STATION
COMMANDING OFFICER, NAVAL STATION PASCAGOULA MS 39595-0001

12 AUG 97 : Anti-terrorism awareness training for service member, per CNO Washington DC 212050Z Feb 97 this date.

M. Bauer
M. BAUER, LT, USN
Security Officer

OFFICIAL RECORD COPY

| NAME (Last, First, Middle) | SSN | BRANCH AND CLASS |
|---|---|---|
| L[illegible]AS, [illegible]RIC VANDREW | [redacted] | USN |

ADMINISTRATIVE REMARKS
NAVPERS 1070/613 (Rev. 10/81)
S/N 0106-LF-010-6991

SHIP OR STATION

TWENTIETH Naval Construction Regiment, CBC Gulfport, MS 39501-5002

Date: 98FEB13 During the period 98FEB02 to 98FEB13, SMN Completed a two week course titled "Second Class Petty Officer Leadership Course" CIN (P-500-0025). Specific content of the course is as follows.

PROFILE STATEMENT:

1. (19 Hours) FOUNDATIONS OF LEADERSHIP: The Leader/Manager; Responsibility, Authority, and Accountability; Ethics and Core Values; Change Management; Situational Leadership; Systems Approach; and Decision Making.
2. (11 Hours) EFFECTIVE COMMUNICATIONS: Communication Concepts; Written Communications; Oral Communications; and Situational Communications and Interpersonal Relationships.
3. (13.5 Hours) SUBORDINATE DEVELOPMENT: Motivation; Delegation and Empowerment; Performance Evaluation; Counseling; and Personal/ Professional Development.
4. (18 Hours) MANAGING SYSTEMS AND PROCESSES: Planning; Resource Management; Quality; and Process Improvement, and Management of Teams.
5. (7.5 Hours) COMMAND DEVELOPMENT: Command Climate; Customs, Honors, Traditions and Ceremonies; Quality of Life; and Stress Management.
6. (3.5 Hours) MISSION EXECUTION: Deployment of U.S. Policy; and Combat/Crisis Leadership.
7. (8.5 Hours) MILITARY TRAINING: Conducting Quarters and Inspection; and Physical Training.

TOTAL: 81 Hours.

MISSION: To provide advance training and education in the concepts, philosophies, elements, tools, and practices of effective leadership and management required to function as an effective Second Class Petty Officer.

R. Hollis
R. D. HOLLIS
Lead Instructor

OFFICIAL RECORD COPY

| NAME (Last, First, Middle) | SSN | BRANCH AND CLASS |
| --- | --- | --- |
| LUCAS, Eric VanDrew | [redacted] | USN |

ADMINISTRATIVE REMARKS
NAVPERS 1070/613 (REV. 10-81)
S/N 0106-LF-010-6991

SHIP OR STATION: COMMANDING OFFICER, USS JOHN L HALL (FFG 32)

99JUL29: Sea duty counter terminated this date.

R. HILL, PN1(SW), USN
PERSOFF BYDIRCO

OFFICIAL RECORD COPY

| NAME (LAST, FIRST MIDDLE) | SSN | BRANCH AND CLASS |
|---|---|---|
| LUCAS, ERIC V | [redacted] | USN |

13

CAUTION NOT TO BE USED FOR IDENTIFICATION PURPOSES

THIS IS AN IMPORTANT RECORD SAFEGUARD IT

ANY ALTERATIONS IN SHADED AREAS RENDER FORM VOID

**DD FORM 214** 1 JUL 79 — PREVIOUS EDITIONS OF THIS FORM ARE OBSOLETE.

## CERTIFICATE OF RELEASE OR DISCHARGE FROM ACTIVE DUTY

1. NAME (Last, First, Middle): LUCAS, ERIC VAN DREW FRANKLIN
2. DEPARTMENT, COMPONENT AND BRANCH: NAVY-USNR
3. SOCIAL SECURITY NO.: [redacted]

4a. GRADE, RATE OR RANK: BMSN
4b. PAY GRADE: E3
5. DATE OF BIRTH: [redacted]
6. PLACE OF ENTRY INTO ACTIVE DUTY: NEWTON, MS

7. LAST DUTY ASSIGNMENT AND MAJOR COMMAND: USS DULUTH (LPD 6)
8. STATION WHERE SEPARATED: USS DULUTH (LPD 6) AT SAN DIEGO CA

9. COMMAND TO WHICH TRANSFERRED: NAVAL RESERVE PERSONNEL CENTER, NEW ORLEANS LA 70149
10. SGLI COVERAGE AMOUNT: $50,000 ☐ NONE

11. PRIMARY SPECIALTY NUMBER, TITLE AND YEARS AND MONTHS IN SPECIALTY (Additional specialty numbers and titles involving periods of one or more years)

BM - 0000 X X
X X X
X X X
X X X

| 12. RECORD OF SERVICE | YEAR(S) | MONTH(S) | DAY(S) |
|---|---|---|---|
| a. Date Entered AD This Period | [illegible] | [illegible] | [illegible] |
| b. Separation Date This Period | [illegible] | [illegible] | [illegible] |
| c. Net Active Service This Period | 02 | 07 | [illegible] |
| d. Total Prior Active Service | 00 | 03 | [illegible] |
| e. Total Prior Inactive Service | [illegible] | 01 | [illegible] |
| f. Foreign Service | [illegible] | [illegible] | [illegible] |
| g. Sea Service | 01 | 03 | 24 |
| h. Effective Date of Pay Grade | [illegible] | [illegible] | [illegible] |
| i. Reserve Oblig. Term. Date | 92 | [illegible] | 25 |

13. DECORATIONS, MEDALS, BADGES, CITATIONS AND CAMPAIGN RIBBONS AWARDED OR AUTHORIZED (All periods of service)

SEA SERVICE DEPLOYMENT RIBBON, BATTLE "E" RIBBON. X
X X X

14. MILITARY EDUCATION (Course title, number weeks, and month and year completed)

SHIPBOARD FIRE FIGHTING (2 DAYS, 04MAR87) X
X X X

15a. MEMBER CONTRIBUTED TO POST-VIETNAM ERA VETERANS' EDUCATIONAL ASSISTANCE PROGRAM ☐ YES ☒ NO
15b. HIGH SCHOOL GRADUATE OR EQUIVALENT ☒ YES ☐ NO
16. DAYS ACCRUED LEAVE PAID: 03.5

18. REMARKS

DATE DETACHED SEPARATION ACTIVITY: 05MAY88, WITH 1 DAY TRAVEL TIME,
DENTAL EXAMINATION AND TREATMENT COMPLETED 05 APR 88. X
X X X
X X X
X X X
X X X
X X X

19. MAILING ADDRESS AFTER SEPARATION: PO BOX 84, NEWTON, MS 39345
20. MEMBER REQUESTS COPY 6 BE SENT TO MS DIR. OF VET AFFAIRS ☒ YES ☐ NO

21. SIGNATURE OF MEMBER BEING SEPARATED: [signature]
22. TYPED NAME, GRADE, TITLE AND SIGNATURE OF OFFICIAL AUTHORIZED TO SIGN: R. O. BURDEOS, PNC(SW) USN PERSONNEL OFFICER [signature]

SPECIAL ADDITIONAL INFORMATION (For use by authorized agencies only)

23. TYPE OF SEPARATION: RELEASE FROM ACTIVE DUTY AND TRANSFERRED TO NAVAL RESERVE
24. CHARACTER OF SERVICE (Include upgrades): HONORABLE
25. SEPARATION AUTHORITY: MILPERSMAN 3620100/NAVOP 018/88
26. SEPARATION CODE: LDM
27. REENLISTMENT CODE: RE-1B
28. NARRATIVE REASON FOR SEPARATION: EARLY SEPARATION UNDER AN AUTHORIZED PROGRAM OR CIRCUMSTANCE FY-88 SELECTIVE INVOLUNTARY EARLY SEPARATION - CONVENIENCE OF THE GOVERNMENT.
29. DATES OF TIME LOST DURING THIS PERIOD: TL: NONE

S/N 0102-LF-000-2140 SERVICE-2

OFFICIAL RECORD COPY

000164

CAUTION: NOT TO BE USED FOR IDENTIFICATION PURPOSES

THIS IS AN IMPORTANT RECORD SAFEGUARD IT

ANY ALTERATIONS IN MARKED AREAS RENDER FORM VOID

DD FORM 1 JUL 79 214 1038 PREVIOUS EDITIONS OF THIS FORM ARE OBSOLETE.

# CERTIFICATE OF RELEASE OR DISCHARGE FROM ACTIVE DUTY

1. NAME (Last, first, middle): [illegible]
2. DEPARTMENT, COMPONENT AND BRANCH: NAVY-USNR
3. SOCIAL SECURITY NO.: [redacted]

4a. GRADE, RATE OR RANK: SR
4b. PAY GRADE: E-1
5. DATE OF BIRTH: [redacted]
6. PLACE OF ENTRY INTO ACTIVE DUTY: JACKSON, MS

7. LAST DUTY ASSIGNMENT AND MAJOR COMMAND: RTC, RTC, GREAT LAKES, IL [redacted]
8. STATION WHERE SEPARATED: PSD-RTC GLAKES, IL

9. COMMAND TO WHICH TRANSFERRED: NAVAL RESERVE CENTER JACKSON, MS
10. SGLI COVERAGE: AMOUNT $ 35,000 ☐ NONE

11. PRIMARY SPECIALTY NUMBER, TITLE AND YEARS AND MONTHS IN SPECIALTY (Additional specialty numbers and titles involving periods of one or more years)

SR-9720/0000

| 12. RECORD OF SERVICE | YEAR(S) | MONTH(S) | DAY(S) |
|---|---|---|---|
| a. Date Entered AD This Period | [illegible] | [illegible] | [illegible] |
| b. Separation Date This Period | [illegible] | [illegible] | [illegible] |
| c. Net Active Service This Period | [illegible] | [illegible] | [illegible] |
| d. Total Prior Active Service | [illegible] | [illegible] | [illegible] |
| e. Total Prior Inactive Service | [illegible] | [illegible] | [illegible] |
| f. Foreign Service | [illegible] | [illegible] | [illegible] |
| g. Sea Service | [illegible] | [illegible] | [illegible] |
| h. Effective Date of Pay Grade | [illegible] | [illegible] | [illegible] |
| i. Reserve Oblig. Term. Date | [illegible] | [illegible] | [illegible] |

13. DECORATIONS, MEDALS, BADGES, CITATIONS AND CAMPAIGN RIBBONS AWARDED OR AUTHORIZED (All periods of service)

NONE X X X X X X X X X X X X X X X

14. MILITARY EDUCATION (Course title, number weeks, and month and year completed)

SEAMAN GENERAL SKILLS TRAINING 4 WKS 85[illegible]01 X X X X X X X X X X X X X X X

15a. MEMBER CONTRIBUTED TO POST-VIETNAM ERA VETERANS' EDUCATIONAL ASSISTANCE PROGRAM ☐ YES ☒ NO
15b. HIGH SCHOOL GRADUATE OR EQUIVALENT ☒ YES ☐ NO
17. DAYS ACCRUED LEAVE PAID: 8.5

18. REMARKS

[illegible]01: RTC, RTC, GREAT LAKES, IL X X X X X X X X X X X X X X X X X X X X X X X X X X X X X X X X X X X X X X X X X X X X

19. MAILING ADDRESS AFTER SEPARATION: RT 3 BOX 154 [illegible], MS [illegible]

20. MEMBER REQUESTS COPY 6 BE SENT TO ____ DIR. OF VET AFFAIRS ☐ YES ☒ NO

21. SIGNATURE OF MEMBER BEING SEPARATED: [signature]

22. TYPED NAME, GRADE, TITLE AND SIGNATURE OF OFFICIAL: [signature] J.G. [illegible], GS-6, BY DIR OIC

SPECIAL ADDITIONAL INFORMATION (For use by authorized agencies only)

23. TYPE OF SEPARATION: RELEASED FROM ACDUTRA
24. CHARACTER OF SERVICE (Include upgrades): CURRENT SERVICE HONORABLE

25. SEPARATION AUTHORITY: MILPERSMAN 3620150.1B
26. SEPARATION CODE: LBK
27. REENLISTMENT CODE: RE-1

28. NARRATIVE REASON FOR SEPARATION: [illegible] EXPIRATION OF TERM OF ACTIVE OBLIGATED SERVICE

29. DATES OF TIME LOST DURING THIS PERIOD: NONE
30. MEMBER REQUESTS COPY 4: [initials]

S/N 0102-LF-000-2140

OFFICIAL RECORD COPY

[illegible]

| From | To | Organization | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 SEP 84 | 30 SEP 84 | MAC G 0905 | 00 | - | - | - | - | | - | 00 | BAC |
| 01 OCT 84 | 31 DEC 84 | MAC G 0905 | 00 | - | 31 | - | - | - | - | 31 | BAC |
| 01 JAN 85 | 31 MAR 85 | TR 3/03 MAC G | 00 | - | 60 | - | - | - | - | 60 | BAC |
| | | RC 3/04 GARCIA | 04 | - | - | - | - | - | - | 04 | BAC |
| 01 APR 85 | 30 JUN 85 | FF1040 GARCIA | 12 | - | - | - | - | - | - | 12 | EDN |
| 01 JUL 85 | 26 SEP 85 | FF1040 GARCIA | 10 | - | 12 | - | - | 15 | - | 37 | EDN |
| | | [illegible] | | | | | | | | 144 | EDN |
| 27 SEP 85 | 30 SEP 85 | FF1040 GARCIA | 00 | - | | - | - | - | - | 00 | EDN |
| 01 OCT 85 | 31 DEC 85 | FF1040 GARCIA | 12 | - | - | - | 32 | - | - | 44 | EDN |
| 01 JAN 86 | 31 MAR 86 | FF1040 GARCIA | 12 | - | | - | - | - | - | 12 | EDN |
| 01 APR 86 | 30 JUN 86 | FF1040 GARCIA | 04 | | - | - | - | - | - | 04 | EDN |
| 01 JUL 86 | 26 SEP 86 | FF1040 GARCIA | [illegible] | - | - | - | - | 15 | - | 19 | EDN |
| | | [illegible] | | | | | | | | 79 | EDN |
| 27 SEP 86 | 30 SEP 86 | FF1040 GARCIA | 00 | - | - | - | - | - | | 00 | EDN |
| 01 OCT 86 | 31 DEC 86 | TRAN11 FF1040 | 00 | - | - | - | - | - | - | 00 | EDN |

OFFICIAL RECORD COPY

CAUTION: NOT TO BE USED FOR IDENTIFICATION PURPOSES | THIS IS AN IMPORTANT RECORD. SAFEGUARD IT. | ANY ALTERATIONS IN SHADED AREAS RENDER FORM VOID

# CERTIFICATE OF RELEASE OR DISCHARGE FROM ACTIVE DUTY

1. NAME *(Last, First, Middle)*: LUCAS, ERIC VAN DREW FRANKLIN
2. DEPARTMENT, COMPONENT AND BRANCH: NAVY - USN
3. SOCIAL SECURITY NUMBER: [redacted]

4a. GRADE, RATE OR RANK: BMSR
b. PAY GRADE: E-1
5. DATE OF BIRTH *(YYYYMMDD)*: [redacted]
6. RESERVE OBLIGATION TERMINATION DATE *(YYYYMMDD)*: NA

7a. PLACE OF ENTRY INTO ACTIVE DUTY: MEPS - JACKSON, MS
b. HOME OF RECORD AT TIME OF ENTRY *(City and state, or complete address if known)*: [redacted]

8a. LAST DUTY ASSIGNMENT AND MAJOR COMMAND: NAVCON BRIG CHARLESTON, SC
b. STATION WHERE SEPARATED: NAMALA WASHINGTON DC UIC: 47353

9. COMMAND TO WHICH TRANSFERRED: NA
10. SGLI COVERAGE: AMOUNT: $ 400,000.00 | NONE

11. PRIMARY SPECIALTY *(List number, title and years and months in specialty. List additional specialty numbers and titles involving periods of one or more years.)*
BM - 0000 BOATSWAIN'S MATE/XX
X
X
X
X
X
X
XX

| 12. RECORD OF SERVICE | YEAR(S) | MONTH(S) | DAY(S) |
|---|---|---|---|
| a. DATE ENTERED AD THIS PERIOD | 88 | NOV | 25 |
| b. SEPARATION DATE THIS PERIOD | 07 | JUN | 07 |
| c. NET ACTIVE SERVICE THIS PERIOD | 17 | 08 | 23 |
| d. TOTAL PRIOR ACTIVE SERVICE | 01 | 11 | 01 |
| e. TOTAL PRIOR INACTIVE SERVICE | 02 | 01 | 08 |
| f. FOREIGN SERVICE | 00 | 00 | 00 |
| g. SEA SERVICE | 07 | 06 | 07 |
| h. EFFECTIVE DATE OF PAY GRADE | 02 | FEB | 28 |

13. DECORATIONS, MEDALS, BADGES, CITATIONS AND CAMPAIGN RIBBONS AWARDED OR AUTHORIZED *(All periods of service)*
NAVY AND MARINE CORPS ACHIEVEMENT MEDAL, NAVY GOOD CONDUCT MEDAL(3), NATIONAL DEFENSE SERVICE MEDAL(2), ARMED FORCES EXPEDITIONARY SERVICE MEDAL, SOUTHWEST ASIA SERVICE MEDAL, GLOBAL WAR ON TERRORISM SERVICE MEDAL, SEA SERVICE DEPLOYMENT RIBBON(2)/XX

14. MILITARY EDUCATION *(Course title, number of weeks, and month and year completed)*
BASIC BOATS COXWAIN'S COURSE, 1WKS, JUL90; BOATSWAIN'S MATE SKILLS AND FUNDAMENTALS, 10DYS, JUL90/XX
X
X
XX

15a. MEMBER CONTRIBUTED TO POST-VIETNAM ERA VETERANS' EDUCATIONAL ASSISTANCE PROGRAM — YES | X NO
b. HIGH SCHOOL GRADUATE OR EQUIVALENT — X YES | NO

16. DAYS ACCRUED LEAVE PAID: NONE
17. MEMBER WAS PROVIDED COMPLETE DENTAL EXAMINATION AND ALL APPROPRIATE DENTAL SERVICES AND TREATMENT WITHIN 90 DAYS PRIOR TO SEPARATION — YES | X NO

18. REMARKS
SER: 47353-07-0341-KCC/XX
APPELLATE LEAVE FROM 02DEC03 TO 07JUN07/XX
DISCHARGE AUTHORITY 10 U.S.C 1167
CONTINUOUS HONORABLE ACTIVE SERVICE FROM 88NOV25 TO 00MAR02/XX
X
X
X
X
XX

The information contained herein is subject to computer matching within the Department of Defense or with any other affected Federal or non-Federal agency for verification purposes and to determine eligibility for, and/or continued compliance with, the requirements of a Federal benefit program.

19a. MAILING ADDRESS AFTER SEPARATION *(Include ZIP Code)*: [redacted]
b. NEAREST RELATIVE *(Name and address - include ZIP Code)*: CAROLYN MOORE (MOTHER) SAME AS BLK 7b.

20. MEMBER REQUESTS COPY 6 BE SENT TO N/A DIRECTOR OF VETERANS AFFAIRS — YES | X NO

21. SIGNATURE OF MEMBER BEING SEPARATED: DISCHARGED IN ABSENTIA
22. OFFICIAL AUTHORIZED TO SIGN *(Typed name, grade, title and signature)*: KELLY C. CRANE, PS2(SW/AW), LPO, USN, BY DIRCO

SPECIAL ADDITIONAL INFORMATION *(For use by authorized agencies only)*

23. TYPE OF SEPARATION: DISCHARGED
24. CHARACTER OF SERVICE *(include upgrades)*: GENERAL (UNDER HONORABLE CONDITIONS)
25. SEPARATION AUTHORITY: MILPERSMAN 1160-120
26. SEPARATION CODE: JGH/853
27. REENTRY CODE: RE-4
28. NARRATIVE REASON FOR SEPARATION: NON-RETENTION ON ACTIVE DUTY
29. DATES OF TIME LOST DURING THIS PERIOD *(YYYYMMDD)*: TL: 02FEB14 TO 02DEC02(9MOS, 19DYS)/XX
30. MEMBER REQUESTS COPY 4 *(Initials)*: N/A

ORIGINAL RECORD COPY

DD FORM 214, FEB 2000 (PWFF - WHS/DIOR) PREVIOUS EDITION IS OBSOLETE. SERVICE - 2

# HISTORY OF ASSIGNMENTS

30 31

| 1. GAIN | 2. ACTIVITY | 3. UIC | 4. LOSS | 5. INITIALS GAIN | 5. INITIALS LOSS |
|---|---|---|---|---|---|
| REEN(3YRS) 96SEP30 | NAVAL SUPPORT ACTIVITY, NEW ORLEANS, LA | 00205 | TRF 96NOV20 | RG | MRRT |
| DUTY 96DEC29 | USS STEPHEN W. GROVES (FFG 29) SDCD: 96DEC HP:PASCAGOULA, MS | 21054 | TRF 97AUG08 | ERB | CSM |
| TEMDU 97AUG12 | NAS PENSACOLA OTH PENSACOLA, FL | 33319 | TRF 97AUG27 | JAB | CSE |
| DUTY 98MAR30 | USS JOHN L HALL (FFG 32) HP: PASCAGOULA MS SDCD:96DEC | 21057 | TRF 99JUL29 | ERB | RH |
| TEMDU 99AUG23 | NAS PENSACOLA FL (OTHERS) | 33319 | TRF 99OCT11 | CSR | CSR |
| LIMDU 99OCT11 | NAVAL STATION PASCAGOULA | 68890 | DIS 00MAR02 TRF | MH | RLW |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| NAME (last, first, middle initial) | SOCIAL SECURITY NUMBER | RANK/RATE |
|---|---|---|
| LUCAS, ERIC VANDREW | [redacted] | BM2 |

OFFICIAL RECORD COPY

NAVPERS 1070/605 (Rev. 10-89) S/N 0106-LF-008-1800 5

NAVY [illegible] HISTORY
[illegible] (REV. [illegible]) [illegible]

[illegible] PERSONNEL QUALIFICATION STANDARDS COMPLETED

| DATE COMPLETED | PQS TITLE/WATCH STATION TITLE | PQS/WATCH STATION NO. | OFFICER'S INITIALS |
|---|---|---|---|
| 23MAY91 | NAVAL FIRE FIGHTER THERMAL IMAGER | 31 | PGB |
| 23MAY91 | DC WIFCOM OPERATOR | 20 | PGB |
| *12MAR04 | BASIC DAMAGE CONTROL | 4331[illegible]-2E03 | [illegible] |
| *12APR06 | DIVISION DAMAGE CONTROL PETTY OFFICER | 431[illegible]-301 | [illegible] |
| *12APR06 | PLUGGING TEAM MEMBER | 311 | [illegible] |
| *12APR06 | SHORING TEAM MEMBER | 312 | [illegible] |
| *12APR06 | PIPE PATCHING TEAM MEMBER | 313 | [illegible] |
| *12APR06 | DEWATERING TEAM MEMBER | 314 | [illegible] |
| *12APR06 | ISOLATION DETAIL MEMBER | 317 | [illegible] |

| NAME | [illegible] NO. | [illegible] |
|---|---|---|
| UCAS, ERIC V[illegible] | [redacted] | USN |

OFFICIAL RECORD COPY

9720

0000

3. RECORD OF NAVY SERVICE SCHOOLS ATTENDED (CLASS B, A, C, F, P, V ...)

4. TRAINING COURSES COMPLETED

| DESCRIPTION OF COURSE | DATE COMPLETED | | DESCRIPTION OF COURSE | DATE COMPLETED | |
|---|---|---|---|---|---|
| (3.30) (22pts) | | | | | |
| (3.7) (1_pts.) | | | | | |
| (3.80) | 87JUL08 | | | | |
| (4.90) | 87JUL28 | | | | |

5. EDUCATIONAL REFERENCE LEVEL

GED (HS) EQUIVALENT TEST

COLLEGE LEVEL GENERAL EXAMS

C3?? [redacted]

OFFICIAL RECORD COPY

NAVPERS 1070/604 (Rev. 1/78)
S/N 0106-LF-010-6047



| 6. PERSONNEL ADVANCEMENT REQUIREMENT | | | 7. PERFORMANCE TESTS | | |
|---|---|---|---|---|---|
| DESCRIPTION | DATE COMPLETED | *OFF. INIT. | DESCRIPTION | DATE COMPLETED | *OFF. INIT. |
| PARS BM3 | 87JUN28 | [illegible] | M/L EXAM P03 | 87AUG13 | [illegible]OB |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| 8. ADVANCEMENT, REDUCTION OR CHANGE IN RATING | | | | |
|---|---|---|---|---|
| RATE ADVANCED, REDUCED OR CHANGED | | EFFECTIVE | TIME IN RATE COMPUTED FROM | *OFF. INIT. |
| | SR | 26NOV84 | 26NOV84 | [illegible] |
| SR | SA | 5JUN85 | 5JUN85 | EDN |
| SA | SN | 16FEB36 | 1FEB86 | EDN |
| | SN | 86NOV05 | 86NOV01 | [illegible] |
| SN | BMSN | 20JAN88 | 01NOV86 | [illegible]OB |

| 9. RECORD OF OFF-DUTY EDUCATION AND VOC/TECH TRAINING | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE COMPLETED | NUMBER AND TITLE OF COURSE OR TEST | SCHOOL | GRADE | *OFF. INIT. | DATE COMPLETED | NUMBER AND TITLE OF COURSE OR TEST | SCHOOL | GRADE | *OFF. INIT. |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| 10. GOOD CONDUCT AWARDS | | |
|---|---|---|
| AWARD NUMBER | DATE EARNED | *OFF. INIT. |
| | | |
| | | |
| | | |

| 11. DECORATIONS; UNIT; AND MARKSMANSHIP AWARDS | | | |
|---|---|---|---|
| AWARD | ACTIVITY | DATE OF AWARD | *OFF. INIT. |
| SEA SERVICE RIBBON | USS DULUTH (LPD-6) | 16 SEP 1987 | [illegible] |
| BATTLE "E" | USS DULUTH (LPD 6) | 31DEC87 | [illegible]OB |
| | | | |

| 12. CAMPAIGN/SERVICE AND OTHER AWARDS | | | | | |
|---|---|---|---|---|---|
| AWARD | ENGAGEMENT(S) | *OFF. INIT. | AWARD | ENGAGEMENT(S) | *OFF. INIT. |
| | | | | | |
| | | | | | |
| | | | | | |

| 13. OTHER TRAINING COURSES/INSTRUCTIONS COMPLETED | | | | |
|---|---|---|---|---|
| DATE COMPLETED | TYPE OF COURSE AND/OR INSTRUCTION | DURATION | LOCATION | *OFF. INIT. |
| MAR 01 1985 | RECRUIT TRAINING | 8 WKS | RTC, GREAT LAKES, IL | [illegible] |
| MAY 01 1985 | [illegible]/SN GEN SKILLS TRNG | 4 WKS | RTC, GREAT LAKES, IL | EDN |
| 87MAR04 | SHIPBOARD FIREFIGHTING | 1DAY | FTC, SAN DIEGO CA. | [illegible]OB |
| | | | | |

OFFICIAL RECORD

000170

26

[illegible]

| [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|
| [illegible] | PIER SECURITY WATCH STANDER | USS DULUTH | |
| [illegible] | [illegible] OF THE [illegible] [illegible] | USS DULUTH | |
| [illegible] | LINE HANDLER WT 43396-01 | USS DULUTH LPD6 | JFT |
| [illegible] | LINE HANDLER | [illegible] | |
| [illegible] | JR MAINTENANCE 4341-D | USS DULUTH LPD6 | |
| [illegible] | GENERAL DAMAGE CONTROL | USS DULUTH LPD6 | |
| [illegible] | SOUND POWERED TELEPHONE TALKER LOOKOUT | USS DULUTH LPD6 | |
| [illegible] | ANCHOR WATCH AT ANCHOR WT 10121 | USS DULUTH LPD6 | |
| [illegible] | [illegible]/LEE [illegible] WT 43?92-2A?? | USS DULUTH LPD6 | |

[illegible] | LAJO | [redacted]

OFFICIAL RECORD COPY

000171

OFFICIAL RECORD COPY

NAVPERS 1070/604 (REV. 11-81)
S/N 0106-LF-010-6041

PAGE 2

| 6. PERSONNEL ADVANCEMENT REQUIREMENT | | | 7. PERFORMANCE TESTS | | | 8. ADVANCEMENT, REDUCTION OR CHANGE IN RATING | | | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | DATE COMPLETED | *OFF INIT. | DESCRIPTION | DATE COMPLETED | *OFF. INIT. | RATE ADVANCED, REDUCED OR CHANGED | EFFECTIVE | TIME IN RATE COMPUTED FROM | *OFF. INIT. |
| | | | | | | | | | |

9. RECORD OF OFF-DUTY EDUCATION AND VOC/TECH TRAINING

| DATE COMPLETED | NUMBER AND TITLE OF COURSE OR TEST | SCHOOL | GRADE | *OFF. INIT. | DATE COMPLETED | NUMBER AND TITLE OF COURSE OR TEST | SCHOOL | GRADE | *OFF. INIT. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| 10. GOOD CONDUCT AWARDS | | | 11. DECORATIONS; UNIT; AND MARKSMANSHIP AWARDS | | | |
|---|---|---|---|---|---|---|
| AWARD NUMBER | DATE EARNED | *OFF. INIT. | AWARD | ACTIVITY | DATE OF AWARD | *OFF. INIT. |
| | | | | | | |

12. CAMPAIGN/SERVICE AND OTHER AWARDS

| AWARD | ENGAGEMENT(S) | *OFF. INIT. | AWARD | ENGAGEMENT(S) | *OFF. INIT. |
|---|---|---|---|---|---|
| S/W ASIA SERVICE MEDAL W/B STAR | DESERT STORM | [signature] | | | |

13. OTHER TRAINING COURSES/INSTRUCTIONS COMPLETED

| DATE COMPLETED | TYPE OF COURSE AND/OR INSTRUCTION | DURATION | LOCATION | *OFF. INIT. |
|---|---|---|---|---|
| [illegible] | NR&R WORK SHOP | 1WK | USS SIERRA AD-18 | [initials] |

OFFICIAL RECORD COPY

| [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|
| [illegible] | LEE HELM | 307 | [illegible] |
| [illegible] | TSK ADVANCED DAMAGE CONTROL [illegible] | 301 | [illegible] |
| [illegible] | CRASH AND SALVAGE CREWMAN/RESCUEMAN | 320 | [illegible] |
| [illegible] | LINE HANDLER | 303 | [illegible] |
| [illegible] | MAINTENANCE PERSON | 303 | [illegible] |
| [illegible] | SMALL BOAT BOWHOOK/STERNHOOK | 301 | [illegible] |
| [illegible] | SMALL BOAT COXSWAIN | 303 | [illegible] |
| [illegible] | PETTY OFFICER OF THE WATCH | 304 | [illegible] |
| [illegible] | HELMSMAN/ LEE HELMSMAN | | [illegible] |
| [illegible] | SOUND POWERED TELEPHONE TALKER/ LOOKOUT | | [illegible] |
| [illegible] | AFTER STEERING HELMSMAN | 309 | [illegible] |
| [illegible] | BOATSWAIN'S MATE OF THE WATCH | 311 | [illegible] |
| [illegible] | CRASH AND SALVAGE CREWMAN/RESCUEMAN | NAV 43119-3DQ2R | [illegible] |
| [illegible] | CHOCK AND CHAIN HANDLER | NAV 43219D-Q1 | [illegible] |
| [illegible] | SOUND POWERED TELEPHONE TALKER | NAV 43219D-Q2 | [illegible] |
| [illegible] | LANDING SIGNALMAN ENLISTED (LSE) | NAV 43219D-Q3 | [illegible] |
| [illegible] | GENERAL DAMAGE CONTROL | 301 | [illegible] |
| [illegible] | [illegible] | NET 43217-Q2 | [illegible] |
| [illegible] | [illegible] | NET 43217-Q2 | [illegible] |
| [illegible] | [illegible] | NET 43217-Q5 | [illegible] |
| [illegible] | BOAT DAVIT CAPTAIN | NET [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | 307 | [illegible] |

OFFICIAL RECORD COPY

ENLISTED QUALIFICATIONS HISTORY

[redacted]

OFFICIAL RECORD COPY

000175

000176

| [illegible] | [illegible] | [illegible] |
| --- | --- | --- |
| [illegible] | (3.50) | 94JUL27 |
| [illegible] | (3.63) | 94JUN[illegible] |

7.

8.

9.

10.

[redacted]

OFFICIAL RECORD COPY

000177

[redacted]

OFFICIAL RECORD COPY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | | | | |
| [illegible] | [illegible] | [illegible] | [illegible] | | | | |

[illegible] [redacted] [illegible]

OFFICIAL RECORD COPY

000178

NAVY OCCUPATION/TRAINING AND AWARDS HISTORY
NAVPERS 1070/604 (Rev. 1/78) S/N 0106-LF-010-6040

## 1. NAVY ENLISTED CLASSIFICATION RECORD

| DATE | PRIMARY CODE | SECONDARY CODE | *OFFICER'S INITIALS | DATE | DESIGNATOR | QUALIFICATION OR REVOCATION | *OFFICER'S INITIALS |
|---|---|---|---|---|---|---|---|
| | DG-- | 0000 | | | | | |
| | | | | | | | |
| | | | | | | | |

## 3. RECORD OF NAVY SERVICE SCHOOLS ATTENDED (CLASS R, A, C, F, P, AND E)

COURSE TITLE AND SCHOOL LOCATION: BASIC BOATS COXSWAIN COURSE NAS LITTLE CREEK NORFOLK VA

| EARNED NEC | COURSE LENGTH | DATE ENROLLED |
|---|---|---|
| N/A | 1WK | 90JUL20 |
| **DATE COMPLETED** | **FINAL MARK** | **CLASS STANDING** |
| 90JUL27 | SAT | N/A in a class of |

MANNER OF COMPLETION: [X] GRADUATED [ ] DROPPED FOR

SIGNATURE: R. R. HARMS, PNC (SW), PERSONNEL OFFICER

COURSE TITLE AND SCHOOL LOCATION: BOATSWAINSMATE SKILLS AND FUNDAMENTALS NAS LITTLE CREEK NORFOLK VA

| EARNED NEC | COURSE LENGTH | DATE ENROLLED |
|---|---|---|
| N/A | 10DYS | 90JUL08 |
| **DATE COMPLETED** | **FINAL MARK** | **CLASS STANDING** |
| 90JUL18 | SAT | NA in a class of |

MANNER OF COMPLETION: [X] GRADUATED [ ] DROPPED FOR

SIGNATURE: R. R. HARMS, PNC (SW), BY DIRECTION PERSOFF BY DIR

(Right column entries blank: COURSE TITLE AND SCHOOL LOCATION; EARNED NEC; COURSE LENGTH; DATE ENROLLED; DATE COMPLETED; FINAL MARK; CLASS STANDING in a class of; MANNER OF COMPLETION [ ] GRADUATED [ ] DROPPED FOR; SIGNATURE*)

## 4. TRAINING COURSES COMPLETED

| DESCRIPTION OF COURSE, RATE OR NAVPERS NUMBER | DATE COMPLETED | *OFF INIT | DESCRIPTION OF COURSE, RATE OR NAVPERS NUMBER | DATE COMPLETED | *OFF INIT |
|---|---|---|---|---|---|
| MRP02 3.40 | 28FEB89 | RRH | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## 5. EDUCATIONAL EXPERIENCE LEVEL

GED (HS) EQUIVALENT TEST — DATE PASSED / OFF INITIALS

STATE THAT ISSUED DIPLOMA OR CERTIFICATE

COLLEGE LEVEL GENERAL EXAMS — DATE PASSED / OFF INITIALS

PRESENT LEVEL OF EDUCATION: 12 13 14 15 16 17+

| NAME (Last, First, Middle) | COMPANY NUMBER | SOCIAL SECURITY NO. | BRANCH AND CLASS |
|---|---|---|---|
| LUCAS ERIC VANDREW | N000 | [redacted] | [redacted] |

OFFICIAL RECORD COPY

000179

NAVPERS 1070/604 (Rev. 1/78)
S/N 0106-LF-010-6040

PAGE

| 6. PERSONNEL ADVANCEMENT REQUIREMENT | | | 7. PERFORMANCE TESTS | | | 8. ADVANCEMENT, REDUCTION OR CHANGE IN RATING | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | DATE COMPLETED | *OFF. INIT. | DESCRIPTION | DATE COMPLETED | *OFF. INIT. | RATE ADVANCED, REDUCED OR CHANGED | | EFFECTIVE | TIME IN RATE COMPUTED FROM | *OFF. INIT. |
| | | | MLPO2 | 28FEB89 | [illegible] | | BM3 | [illegible] | 1JUL88 | [illegible] |
| | | | | | | BM3 | BM2 | 91JUN16 | 91JAN01 | [illegible] |
| | | | | | | | | | | |
| | | | | | | | | | | |

9. RECORD OF OFF-DUTY EDUCATION AND VOC/TECH TRAINING

| DATE COMPLETED | NUMBER AND TITLE OF COURSE OR TEST | SCHOOL | GRADE | *OFF. INIT. | DATE COMPLETED | NUMBER AND TITLE OF COURSE OR TEST | SCHOOL | GRADE | *OFF. INIT. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| 10. GOOD CONDUCT AWARDS | | | 11. DECORATIONS; UNIT; AND MARKSMANSHIP AWARDS | | | |
|---|---|---|---|---|---|---|
| AWARD NUMBER | DATE EARNED | *OFF. INIT. | AWARD | ACTIVITY | DATE OF AWARD | *OFF. INIT. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

12. CAMPAIGN/SERVICE AND OTHER AWARDS

| AWARD | ENGAGEMENT(S) | *OFF. INIT. | AWARD | ENGAGEMENT(S) | *OFF. INIT. |
|---|---|---|---|---|---|
| SEA SERVICE RIBBON | 90OCT15 | RBH | | | |
| NATIONAL DEFENSE SERVICE MEDAL | 90AUG02 | RGB | | | |
| SEA SERVICE DEPLOYMENT RIBBON | 92FEB29 | [illegible] | | | |

13. OTHER TRAINING COURSES/INSTRUCTIONS COMPLETED

| DATE COMPLETED | TYPE OF COURSE AND/OR INSTRUCTION | DURATION | LOCATION | *OFF. INIT. |
|---|---|---|---|---|
| | RECRUIT TRAINING | WKS | CRUITRACOM, NTC ORLANDO, FL | |
| 30MAR90 | LSE SCHOOL | 5 DAYS | HC NORFOLK VA | [illegible] |
| | | | | |

OFFICIAL RECORD COPY

000180

11. PERSONNEL QUALIFICATION STANDARDS COMPLETED

| Date | Item | Number | Initials |
|---|---|---|---|
| | *** HELO OPERATIONS PQS *** | | |
| 90APR13 | * BASIC DAMAGE CONTROL | 43119-[illegible]-301 | RS |
| 89AUG29 | * ADVANCED D.C. CONTROL WATCHSTA. TASKS | 43119-[illegible]-301 | RS |
| | MESSENGER | 302 | |
| | PLUGMAN | | |
| [illegible] | FIRE EXTING. AGENT AND SUPPLY MAN | 307 | [illegible] |
| | SOUND POWERED TELEPHONE TALKER | 308 | |
| | FIRE FIGHTING TEAM MEMBER | 318 | |
| | AFFF STATION OPERATOR | 319 | |
| | D.C. WIFCOM OPERATOR | 320 | |
| 90JUN14 | * CRASH AND SALVAGE CREWMAN/RESCUEMAN | 328 | RS |
| | CONFLAGRATION STATION OPERATOR | 329 | |
| | CRASH AND SALVAGE TEAM LEADER | 330 | |
| | FLIGHT DECK OBSERVER | 43436-301 | |
| 90JUN14 | LANDING SIGNALMAN ENLISTED | 302 | RS |
| 90JUN14 | CHOCK AND CHAINMAN | 432198-01-301 | RS |
| | REFUELING CREWMAN | 431498-301 | |
| | QUALITY CONTROL SENTRY | 302 | |
| | JP5 PUMP OPERATOR | 303 | |
| | | | |
| | *** HELO OPERATIONS SCHOOLS *** | | |
| 90APR20 | * HELO FIRE FIGHTING SCHOOL | J-495-0414 | RS |
| | AVIATION FUELS SCHOOL | J-651-0466 | |
| 90MAR10 | LANDING SIGNALMAN ENLISTED SCHOOL | D-680-0017 | RS |
| | | | |
| | * MANDATORY FOR ALL FLIGHT DECK PERSONNEL | | |

LUCAS, ERIC V. [redacted] USN

21

OFFICIAL RECORD COPY

000181

1270

85JUN05 NAVRESCEN, JAC

THEN ENTRIES WHEN THE USE OF

June 5, 85 ?

516240:05

SR | SA | 85JUN05 | 85JUN05 NON RATED

MILPERSMAN 2230240

E.D. Neal
E.D. NEAL, PN1, USNR-R(TAR), BY DIR OF C.O.

61955 | SA | 9720/0000 | | X

LUCAS, ERIC VAN DREW FRANKLIN | [redacted] | USNR

J95290

000182

OFFICIAL RECORD COPY

U.S. GOVERNMENT PRINTING OFFICE

| | | | |
|---|---|---|---|
| 1147 | | PL30 | |

ALFEDIL NAVWEACTR JACKSON, MS

[illegible] THIS SECTION TO APPLY SERVICE IN [illegible] AND FOR OTHER ENTRIES WHEN THE USE OF THIS FORM IS DIRECTED IN LIEU OF THE PAGE 13 [illegible] 1070/613.)

OFFICIAL RECORD COPY

| | | | |
|---|---|---|---|
| SA | SN | ALFEDIL | ALFEDIL |
| | | | NON RATED |

BUPERSINST 1430.16B

RA Chamberlain

R.A. CHAMBERLAIN, LT, USNR, COMMANDING OFFICER

| | | | | |
|---|---|---|---|---|
| 6[illegible]55 | SN | 7/20/[illegible] | | X |
| LUCAS, ERIC VAN DREN FRANKLIN | | [redacted] | USNR | |

000183

035267

ADMINISTRATIVE REMARKS
NAVPERS 1070/613 (REV. 10-81)
S/N 0106-LF-010-6991

E-32

SHIP OR STATION
USS JESSE L. BROWN

**91OCT10:** THIS ASSIGNMENT IS TO AN AFLOAT ACTIVITY AND THAT MARRIAGE TO ANY MEMBER ASSIGNED TO THE SAME AFLOAT/ISOLATED ACTIVITY WOULD RESULT IN A NEW ASSIGNMENT FOR EITHER MEMBER OR SPOUSE. I WILL NOTIFY THE COMMANDING OFFICER AS EARLY AS POSSIBLE CONCERNING ANY SUCH MARRIAGE IN ORDER TO AVOID PRECIPITOUS TRANSFER OR ASSIGNMENTS. ANY ASSIGNMENT ACTION WILL BE STICTLY FOLLOWING ELIGIBILITY AND MANNING REQUIREMENTS WHICH INCLUDE AVAILABILITY AND LOCATION OF BILLETS DURING THE TIME FRAME INVOLVED.

Eric V. Lucas
ERIC V. LUCAS

**WITNESSED:** P. G. HOLATEIK, PNC, USN
PERSONNEL OFFICER
BY DIRECTION OF THE C.O.

OFFICIAL RECORD COPY

NAME (Last, First, Middle) | SSN | BRANCH AND CLASS
LUCAS, ERIC V Conklin [redacted] USN

U.S. GPO:1983-640-003/60001

41

[illegible]

# PART I - IDENTIFICATION DATA

| NAME | DATE OF BIRTH | PLACE OF BIRTH | SOCIAL SECURITY NO. |
|---|---|---|---|
| [illegible] | [redacted] | [illegible]TON, KS | [redacted] |

STATUS: ☐ OFFICER ☑ ENLISTED ☐ CIVILIAN | SERVICE: [illegible] | SERVICE DATE: [illegible]

☑ U.S. NATIVE ☐ U.S. NATURALIZED ______ (DATE NATURALIZED)

☐ IMMIGRANT ALIEN ______ (DATE ACQUIRED) ☐ PHILIPPINE NONIMMIGRANT ALIEN (SEE COMMENTS)

# PART II - RECORD OF INVESTIGATION

| TYPE | AGENCY | DATE | CASE CONTROL # | TYPE | AGENCY | DATE | CASE CONTROL # |
|---|---|---|---|---|---|---|---|
| ENTNAC | DIS | 841130 | N/A | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

# PART III - RECORD OF CLEARANCE

| DATE | CLEARANCE | BASIS/DATE | AUTHORIZING COMMAND (TITLE AND SIGNATURE) | REMARKS |
|---|---|---|---|---|
| 850204 | NONE | N/A | [illegible], BY DIR OIC, FSD-RTC, GLAKES, IL | CLEARANCE NOT REQUIRED |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

DATE COMMENTS

[illegible]

OFFICIAL RECORD COPY

OPNAV 5520/20 (9/78) (REPLACES OPNAV FORM 5521/429)
CERTIFICATE OF PERSONNEL SECURITY INVESTIGATION, CLEARANCE AND ACCESS
(FOR USE SEE OPNAVINST 5510.1)
L/N 0107-LF-055-2100

41

1058

JF 85MAR01

## PART I - IDENTIFICATION DATA

| NAME | DATE OF BIRTH | PLACE OF BIRTH | SOCIAL SECURITY NO |
|---|---|---|---|
| LUCAS ERIC VAN DREW FRANKLI | [redacted] | NEWTON, MS | [redacted] |

STATUS: ☐ OFFICER ☒ ENLISTED ☐ CIVILIAN SERVICE: USNR-R SR SERVICE DATE 09-27-84

☒ U.S. NATIVE ☐ U.S. NATURALIZED ______ (DATE NATURALIZED)

☐ IMMIGRANT ALIEN ______ (SEE COMMENTS) (DATE ACQUIRED) ☐ PHILIPPINE NONIMMIGRANT ALIEN (SEE COMMENTS)

## PART II - RECORD OF INVESTIGATION

| TYPE | AGENCY | DATE | CASE CONTROL # | TYPE | AGENCY | DATE | CASE CONTROL # |
|---|---|---|---|---|---|---|---|
| ENTNAC | DIS | 841130 | N/A | | | | |
| | | | | | | | |
| | | | | | | | |

## PART III - RECORD OF CLEARANCE

| DATE | CLEARANCE | BASIS/DATE | AUTHORIZING COMMAND (TYPED NAME AND SIGNATURE) | REMARKS |
|---|---|---|---|---|
| 850204 | NONE | N/A | S.K. BORNEMAN, GS-6, BY DIR OIC, PSD-RTC, GLAKES, IL | CLEARANCE NOT REQUIRED |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

DATE COMMENTS

FINISH FILE NMPC-81 FEB 21 1985

FINISH FILE NMPC-81 FEB 21 1985

COPY TO (MILITARY PERSONNEL ONLY): NAVY-CHIEF OF NAVAL PERSONNEL (PERS 81/NMPC 81); MARINE CORPS-COMMANDANT OF THE MARINE CORPS (MSRB)

OFFICIAL RECORD COPY

36

# ENLISTED QUALIFICATIONS HISTORY

OFFICIAL RECORD COPY

## 1. EDUCATIONAL EXPERIENCE LEVEL

| GED (HS) EQUIVALENT TEST | | | COLLEGE LEVEL GENERAL EXAMS | | PRESENT LEVEL OF EDUCATION | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE ISSUED | ISSUING STATE | INIT | DATE PASSED | INIT | 12 | 13 | 14 | 15 | 16 | 17 |
| | | | | | | | | | | |

## 2. CLASSIFICATION/ASVAB TESTING QUALIFICATIONS

| TEST FORM ID | DATE ADMIN. | AFQT | GS | AR | WK | PC | NO | CS | AS | MK | MC | EI | VE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

ASVAB ADMINISTERED BY:

SPECIAL TEST SCORES

| NAME | FORM | DATE | SCORE |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

CLASSIFIER'S SIGNATURE:

## 3. RECORD OF OFF-DUTY EDUCATION/VOC/TECH TRAINING AND NON-REQUIRED CORRESPONDENCE COURSES

| NUMBER/TITLE OF COURSE OR TEST | SCHOOL | DATE COMPLETED | GRADE | INIT | NUMBER/TITLE OF COURSE OR TEST | SCHOOL | DATE COMPLETED | GRADE | INIT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

OTHER TRAINING COURSES/INSTRUCTIONS COMPLETED

| DATE COMPLETED | TYPE OF COURSE AND/OR INSTRUCTION | DURATION | LOCATION | INIT |
|---|---|---|---|---|
| 90JUL27 | BASIC BOAT COXSWAIN(J-062-0634) | 1 DAY | NAVAL AMPHIBIOUS SCHOOL | ERB |
| 93MAR26 | CAREER INFORMATION & COUNSELING | 1 DAY | SHORE INTERMEDIATE MAINTEN ACTIVITY | ERB |
| 93APR12 | TOTAL QUALITY LEADERSHIP | 1 DAY | SHORE INTERMEDIATE MAINTEN ACTIVITY | ERB |
| 95JUN01 | HAZARDOUS WASTE SITE TRAINING | 8 HOURS | LOUISIANA STATE UNIVERSITY | ERB |
| 97APR10 | COMMAND TRAINING TEAM INDOCTRINATION COURSE A-050-0001 | 4 DAYS | PASCAGOULA, MS | ERB |
| 97MAR26 | CAREER INFORMATION TRAINING COURSE | 2 DAYS | NAVSTA PASCAGOULA, MS | ERB |

| NAME (Last, First, Middle) | SOCIAL SECURITY NUMBER | BRANCH AND CLASS |
|---|---|---|
| LUCAS, ERIC VANDREW | [redacted] | USN |

NAVPERS 1070/604 (Rev. 7/91)
S/N 0106-LF-012-2500

4 7

36

**5. NAVY SERVICE SCHOOLS/MILITARY TRAINING COURSES**

| COURSE TITLE/SCHOOL | NEC | DATE ENROLLED/COMPLETED | COURSE TITLE/SCHOOL | NEC | DATE ENROLLED/COMPLETED |
|---|---|---|---|---|---|
| | | | | | |

| COURSE LENGTH | GRADE | MANNER OF COMPLETION | INIT | COURSE LENGTH | GRADE | MANNER OF COMPLETION | INIT |
|---|---|---|---|---|---|---|---|
| | | ☐ GRADUATED ☐ DROPPED | | | | ☐ GRADUATED ☐ DROPPED | |

| COURSE TITLE/SCHOOL | NEC | DATE ENROLLED/COMPLETED | COURSE TITLE/SCHOOL | NEC | DATE ENROLLED/COMPLETED |
|---|---|---|---|---|---|
| | | | | | |

| COURSE LENGTH | GRADE | MANNER OF COMPLETION | INIT | COURSE LENGTH | GRADE | MANNER OF COMPLETION | INIT |
|---|---|---|---|---|---|---|---|
| | | ☐ GRADUATED ☐ DROPPED | | | | ☐ GRADUATED ☐ DROPPED | |

**6. CORRESPONDENCE COURSES REQUIRED FOR ADVANCEMENT**

| DESCRIPTION OF COURSE, RATE OR NAVPERS NUMBER | DATE COMPLETED | INIT | DESCRIPTION OF COURSE, RATE OR NAVPERS NUMBER | DATE COMPLETED | INIT |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**7. NAVY ENLISTED CLASSIFICATIONS**

| PRIMARY CODE | SECONDARY CODE | DATE | INIT |
|---|---|---|---|
| BM-0000 | 0000 | REEN(3YRS) 96SEP30 | RG |
| | | | |
| | | | |
| | | | |

**8. PERSONNEL ADVANCEMENT REQUIREMENTS**

| DESCRIPTION | DATE COMPLETED | INIT |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**9. ENLISTED RATE/RATING**

| RATE | DATE | TIME IN RATE | INIT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**10. DESIGNATOR RECORD**

| DATE | DESIGNATOR | QUAL/REVOCATION | INIT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| NAME (Last, First, Middle) | SOCIAL SECURITY NUMBER | BRANCH AND CLASS |
|---|---|---|
| LUCAS, ERIC VANDREW | [redacted] | USN |

OFFICIAL RECORD COPY

36

11. AWARDS

| AWARD NAME | DATE OF AWARD | AUTHORITY | ADV PNTS | UNIT |
|---|---|---|---|---|
| LETTER OF COMMENDATION | 96AUG02 | T. F. HALL REAR ADMIRAL, U.S. NAVY | 1- | ESR |
| ~~LETTER OF COMMENDATION~~ | ~~94JUL29~~ | ~~T. F. HALL REAR ADMIRAL, U.S. NAVY~~ | | ~~ERB~~ |
| ARMED FORCES EXPEDITIONARY MEDAL | 96SEP21- 96SEP30 | COMUSNAVCENT | 0 | ERB |
| GOOD CONDUCT MEDAL (Second) | 97APR11 | CO, USS STEPHEN W. GROVES | 2 | CSM |
| ~~GOOD CONDUCT ELG START DATE~~ | ~~97AUG28~~ | ~~EVAL DTD 97AUG27~~ | ~~0~~ | LBW |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| NAME (Last, First, Middle) | SOCIAL SECURITY NUMBER | BRANCH AND CLASS |
|---|---|---|
| LUCAS, ERIC VANDREW | [redacted] | USN |

NAVPERS 1070/604 (Rev. 7/91) PAGE 3

4 7

OFFICIAL RECORD COPY

36

## 12. PERSONNEL QUALIFICATION STANDARDS (PQS)

| PQS TITLE | PQS STATION # | DATE | INIT | PQS TITLE | PQS STATION # | DATE | INIT |
|---|---|---|---|---|---|---|---|
| 304 DECK RIGGER, UNDERWAY REPLENISH | NAVEDTRA 43396A-Q4 | 97FEB08 | ERB | | | | |
| 308 RIG CAPTAIN UNDERWAY REPLENISH | NAVEDTRA 43396A-Q8 | 97FEB08 | ERB | | | | |
| 306 PETTY OFFICER OF THE WATCH | NAVEDTRA 43397BQ6 | 97FEB13 | ERB | | | | |
| 308 OOD INPORT | NAVEDTRA 43397BQ8 | 97FEB19 | ERB | | | | |
| BASIC DAMAGE CONTROL (QUAL 1) (WS 301-306) | NAVEDTRA 43119-G | 97JUN11 | ERB | | | | |
| 9MM PISTOL OPERATOR 301 | NAVEDTRA 43466B | 97JUN02 | CSM | | | | |
| MRMS 301 | JQR 301 | 97OCT15 | [illegible] | | | | |
| MRMS 302 | JQR 302 | 97OCT15 | [illegible] | | | | |
| CRAFTSMAN 301 | NAVEDTRA 43523-A | | WH | | | | |
| CRAFTSMAN | N/A | 98JAN06 | JD[illegible] | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| NAME (Last, First, Middle) | SOCIAL SECURITY NUMBER | BRANCH AND CLASS |
|---|---|---|
| LUCAS, ERIC VANDREW | [redacted] | USN |

OFFICIAL RECORD COPY

NAVPERS 1070/604 (Rev. 7/91)
U.S.GPO:1993-0-706-664



4 7

000190

36

OFFICIAL RECORD COPY

# ENLISTED QUALIFICATIONS HISTORY

## 1. EDUCATIONAL EXPERIENCE LEVEL

| GED (HS) EQUIVALENT TEST | | | COLLEGE LEVEL GENERAL EXAMS | | PRESENT LEVEL OF EDUCATION | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE ISSUED | ISSUING STATE | INIT | DATE PASSED | INIT | 12 | 13 | 14 | 15 | 16 | 17 |
| | | | | | | | | | | |

## 2. CLASSIFICATION/ASVAB TESTING QUALIFICATIONS

| TEST FORM ID | DATE ADMIN. | AFQT | GS | AR | WK | PC | NO | CS | AS | MK | MC | EI | VE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

ASVAB ADMINISTERED BY:

SPECIAL TEST SCORES

| NAME | FORM | DATE | SCORE |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

CLASSIFIER'S SIGNATURE:

## 3. RECORD OF OFF-DUTY EDUCATION/VOC/TECH TRAINING AND NON-REQUIRED CORRESPONDENCE COURSES

| NUMBER/TITLE OF COURSE OR TEST | SCHOOL | DATE COMPLETED | GRADE | INIT | NUMBER/TITLE OF COURSE OR TEST | SCHOOL | DATE COMPLETED | GRADE | INIT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

## 4. OTHER TRAINING COURSES/INSTRUCTIONS COMPLETED

| DATE COMPLETED | TYPE OF COURSE AND/OR INSTRUCTION | DURATION | LOCATION | INIT |
|---|---|---|---|---|
| 97APR25 | HELO FIREFIGHTING TEAM TRAINING [illegible]-495-0414 | 1 DAY | USS STEPHEN W. GROVES | CSM |
| 97SEP29 | CMD INDOC/RR&R | 1 WEEK | SIMA PASCAGOULA, MS | MAV |
| | | | | |
| | | | | |
| | | | | |

| NAME (Last, First, Middle) | SOCIAL SECURITY NUMBER | BRANCH AND CLASS |
|---|---|---|
| | | |

NAVPERS 1070/604 (Rev. 7/91)
S/N 0106-LF-012-2500

4

8

## 5. NAVY SERVICE SCHOOLS/MILITARY TRAINING COURSES

| COURSE TITLE/SCHOOL | NEC | DATE ENROLLED/COMPLETED | COURSE TITLE/SCHOOL | NEC | DATE ENROLLED/COMPLETED |
|---|---|---|---|---|---|
| | | | | | |

| COURSE LENGTH | GRADE | MANNER OF COMPLETION | INIT | COURSE LENGTH | GRADE | MANNER OF COMPLETION | INIT |
|---|---|---|---|---|---|---|---|
| | | ☐ GRADUATED ☐ DROPPED | | | | ☐ GRADUATED ☐ DROPPED | |

| COURSE TITLE/SCHOOL | NEC | DATE ENROLLED/COMPLETED | COURSE TITLE/SCHOOL | NEC | DATE ENROLLED/COMPLETED |
|---|---|---|---|---|---|
| | | | | | |

| COURSE LENGTH | GRADE | MANNER OF COMPLETION | INIT | COURSE LENGTH | GRADE | MANNER OF COMPLETION | INIT |
|---|---|---|---|---|---|---|---|
| | | ☐ GRADUATED ☐ DROPPED | | | | ☐ GRADUATED ☐ DROPPED | |

## 6. CORRESPONDENCE COURSES REQUIRED FOR ADVANCEMENT

| DESCRIPTION OF COURSE, RATE OR NAVPERS NUMBER | DATE COMPLETED | INIT | DESCRIPTION OF COURSE, RATE OR NAVPERS NUMBER | DATE COMPLETED | INIT |
|---|---|---|---|---|---|
| SECOND CLASS PETTY OFFICER LEADERSHIP COURSE P-500-0025 | 98FEB13 | GMA | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## 7. NAVY ENLISTED CLASSIFICATIONS

| PRIMARY CODE | SECONDARY CODE | DATE | INIT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## 8. PERSONNEL ADVANCEMENT REQUIREMENTS

| DESCRIPTION | DATE COMPLETED | INIT |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

## 9. ENLISTED RATE/RATING

| RATE | DATE | TIME IN RATE | INIT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## 10. DESIGNATOR RECORD

| DATE | DESIGNATOR | QUAL/REVOCATION | INIT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| NAME (Last, First, Middle) | SOCIAL SECURITY NUMBER | BRANCH AND CLASS |
|---|---|---|
| | | |

OFFICIAL RECORD COPY

36

OFFICIAL RECORD COPY

11. AWARDS

| AWARD NAME | DATE OF AWARD | AUTHORITY | ADV PNTS | INIT |
|---|---|---|---|---|
| SEA SERVICE DEPLOYMENT RIBBON | 25AUG98 | USS JOHN L HALL(FFG 32) | 10 | EKB |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| NAME (Last, First, Middle) | SOCIAL SECURITY NUMBER | BRANCH AND CLASS |
|---|---|---|
| | | |

**12. PERSONNEL QUALIFICATION STANDARDS (PQS)**

| PQS TITLE | PQS STATION # | DATE | INIT | PQS TITLE | PQS STATION # | DATE | INIT |
|---|---|---|---|---|---|---|---|
| BMOOW REQUAL 309 | 43492-2CQ9 | 98MAY06 | ERB | | | | |
| AIR CAPABLE FLIGHT DECK OBSERVER 303 | 43426-Q | 98MAY27 | ERB | | | | |
| BASIC DAMAGE CON REQUALIFICATION | 43119-G | 98JUN06 | ERB | | | | |
| LANDING SIGNALMAN 303 | 43219C | 98AUG02 | ERB | | | | |
| LANDING SIGNAL ENLISTED (F/F) | J-495-0414 | 99JAN15 | ERB | | | | |
| NVG STAGE 1 & 2 OPERATOR 304 | 43463-A | 99MAR16 | ERB | | | | |
| DECK SAFETY OBSERVER 309 | 43127A-Q9 | 99JUN08 | ERB | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| NAME (Last, First, Middle) | SOCIAL SECURITY NUMBER | BRANCH AND CLASS |
|---|---|---|
| | | |

OFFICIAL RECORD COPY



*U.S. Government Printing Office: 1995 — 804-088/22148

36

# ENLISTED QUALIFICATIONS HISTORY

## 1. EDUCATIONAL EXPERIENCE LEVEL

| GED (HS) EQUIVALENT TEST | | | COLLEGE LEVEL GENERAL EXAMS | | PRESENT LEVEL OF EDUCATION | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE ISSUED | ISSUING STATE | INIT | DATE PASSED | INIT | 12 | 13 | 14 | 15 | 16 | 17 |
| | | | | | | | | | | |

## 2. CLASSIFICATION/ASVAB TESTING QUALIFICATIONS

| TEST FORM ID | DATE ADMIN. | AFQT | GS | AR | WK | PC | NO | CS | AS | MK | MC | EI | VE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

ASVAB ADMINISTERED BY:

SPECIAL TEST SCORES

| NAME | FORM | DATE | SCORE |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

CLASSIFIER'S SIGNATURE:

## 3. RECORD OF OFF-DUTY EDUCATION/VOC/TECH TRAINING AND NON-REQUIRED CORRESPONDENCE COURSES

| NUMBER/TITLE OF COURSE OR TEST | SCHOOL | DATE COMPLETED | GRADE | INIT | NUMBER/TITLE OF COURSE OR TEST | SCHOOL | DATE COMPLETED | GRADE | INIT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

## 4. OTHER TRAINING COURSES/INSTRUCTIONS COMPLETED

| DATE COMPLETED | TYPE OF COURSE AND/OR INSTRUCTION | DURATION | LOCATION | INIT |
|---|---|---|---|---|
| 99JAN15 | HELO FIRE FIGHTER J-495-0414 | 1 DAY | FTC MAYPORT, FL | [illegible] |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| NAME (Last, First, Middle) | SOCIAL SECURITY NUMBER | BRANCH AND CLASS |
|---|---|---|
| LUCAS ERIC ANDREW | [redacted] | USN |

NAVPERS 1070/604 (Rev. 7/91)
S/N 0106-LF-012-2500

4 9

OFFICIAL RECORD COPY

000195

36

OFFICIAL RECORD COPY

## 5. NAVY SERVICE SCHOOLS/MILITARY TRAINING COURSES

| COURSE TITLE/SCHOOL | NEC | DATE ENROLLED/COMPLETED | COURSE TITLE/SCHOOL | NEC | DATE ENROLLED/COMPLETED |
|---|---|---|---|---|---|
| | | | | | |

| COURSE LENGTH | GRADE | MANNER OF COMPLETION | INIT | COURSE LENGTH | GRADE | MANNER OF COMPLETION | INIT |
|---|---|---|---|---|---|---|---|
| | | ☐ GRADUATED ☐ DROPPED | | | | ☐ GRADUATED ☐ DROPPED | |

| COURSE TITLE/SCHOOL | NEC | DATE ENROLLED/COMPLETED | COURSE TITLE/SCHOOL | NEC | DATE ENROLLED/COMPLETED |
|---|---|---|---|---|---|
| | | | | | |

| COURSE LENGTH | GRADE | MANNER OF COMPLETION | INIT | COURSE LENGTH | GRADE | MANNER OF COMPLETION | INIT |
|---|---|---|---|---|---|---|---|
| | | ☐ GRADUATED ☐ DROPPED | | | | ☐ GRADUATED ☐ DROPPED | |

## 6. CORRESPONDENCE COURSES REQUIRED FOR ADVANCEMENT

| DESCRIPTION OF COURSE, RATE OR NAVPERS NUMBER | DATE COMPLETED | INIT | DESCRIPTION OF COURSE, RATE OR NAVPERS NUMBER | DATE COMPLETED | INIT |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## 7. NAVY ENLISTED CLASSIFICATIONS

| PRIMARY CODE | SECONDARY CODE | DATE | INIT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

## 8. PERSONNEL ADVANCEMENT REQUIREMENTS

| DESCRIPTION | DATE COMPLETED | INIT |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

## 9. ENLISTED RATE/RATING

| RATE | DATE | TIME IN RATE | INIT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## 10. DESIGNATOR RECORD

| DATE | DESIGNATOR | QUAL/REVOCATION | INIT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| NAME (Last, First, Middle) | SOCIAL SECURITY NUMBER | BRANCH AND CLASS |
|---|---|---|
| LUCAS, ERIC VANDREW | [redacted] | USN |

NAVPERS 1070/604 (Rev. 7/91)



4

000196