```
************************************************************************************************
*                                  JUMPS LES ONLINE INQUIRY SYSTEM                              *
*                                    LES-ARCHIVE LOCAL-PRINT                          PAGE: 1   *
*                                (PERSONAL DATA - PRIVACY ACT OF 1974)                          *
************************************************************************************************
*                                                                                              *
*    NAME:  LUCAS ERIC VANDREW F                    SSAN: [redacted]            GRADE:  E1      *
*                                                                                              *
*    YEARS-SVC:  18          BRANCH:  NAVY          ADSN/DSSN:  3103      PERIOD COVERED:  1-30 NOV 02 *
*                                                                                              *
*          ENTITLEMENTS                             DEDUCTIONS                   ALLOTMENTS    *
*                                                                                              *
*    BASE PAY              1105.50       SGLI FOR                20.00    TRICARE DENTAL      19.74 *
*    BAH                       .00       UCMJ                  1105.50                          *
*    ADVANCE DEBT            39.74       DEBT                      .00                          *
*    REFUND MEDICARE          3.70       DEBT                    20.31                          *
*    REF SOC SECURITY        15.86                                                              *
*                                                                                              *
*                                                                                              *
*    TOT-ENTS:             1164.80       TOT-DEDS:             1145.81    TOT-ALTS:           19.74 *
*    AMT-FWD:                  .75       NET-AMT:                  .00    CR-FWD:               .00 *
*    EOM-PAY:                  .00       TOT-ENT-YTD:         19059.85    TOT-DED-YTD:     12694.31 *
*                                                                                              *
*    TAXES:            WAGE-PERIOD       WAGE-YTD              TAX-YTD    ADD L      M/S      EX *
*    FITW                      .00       4970.94                576.94      .00      S        01 *
*    FICA                      .00       4860.39                301.34                          *
*    FICA MED-CA               .00       4860.39                 70.48                          *
*    SITW  (MS)                .00       4970.94                250.52      .00      S        01 *
*                                                                                              *
*    LEAVE:      BF-BAL     ERND      USED      NEW-BAL     BAL-ETS     LV-LOST    LV-PD   USE/LOSE *
*                   6.5       .0         0          6.5        44.5          .0      1.5        .0 *
*                                                                                              *
*    PAY-DATA:   BAQ-TYPE:  * N/A *              VHA-ZIP:    00000        RENT-AMT:        .00  *
*                BAQ-DEPN:  * N/A *              JFTR:                    CHAR-YTD:        .00  *
*                BAS-TYPE:  * N/A *              2ND JFTR:                COLA-DPNS:         0  *
*                SHARE-NR:  0                    RENT-STAT:               PACIDN:               *
*                TPC:                            DIEMS:      840927       RET PLAN:     HIGH 3  *
*                                                                                              *
*    TSP:                     BASE PAY         SPECIAL PAY       INCENTIVE PAY      BONUS       *
*                RATE:        000              000               000                000         *
*                CURRENT:          .00              .00               .00               .00     *
*                                                                                              *
*    TSP DEDUCTION YTD:            .00     EXEMPT:           .00     DEFERRED:          .00     *
************************************************************************************************
```

JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT
(PERSONAL DATA - PRIVACY ACT OF 1974)

PAGE: 2

ADDRESS: 5194
LUCAS ERIC VANDREW F
[redacted]

SSAN: [redacted]
LES-DATE: 021198
PAY-DATE: 841004
ETS-DATE: 040302

LES-HISTORY REMARKS:

-SAFE BOATING IS NO ACCIDENT.
-CONTACT WWW.CERT.MIL OR CALL 800-357-4231 FOR ANTIVIRUS SOFTWARE FOR HOME USE AT NO COST.
-TSP OPEN SEASON IS 15 OCT-31 DEC 2002. CONTRIBUTE UP TO 8% OF YOUR BASIC PAY IN 2003. LOG ON TO HTTPS://MYPAY.DFAS.MIL OR VISIT YOUR PERSONNEL OFFICE TO SIGN UP.
-LOOK FOR YOUR W-2 ON MYPAY NOT LATER THAN JANUARY 31, 2003.

| | |
|---|---|
| SEA DUTY TIME 07/11/00 | |
| MONETARY PUNISHMENT BAL | $3316.50 |
| MIL PAY/ALLOW DEBT BAL | $493.04 |
| MIL PAY/ALLOW DEBT BAL | $238.62 |
| CASUAL/PARTIAL OVPY BAL | $19.43 |
| TOTAL INDEBTEDNESS | $619.39(324) |
| EOM PAY NOT PAID | 021101(305) |
| START INDEBTEDNESS | 021101(302) |
| CORRECT FICA WAGES/DEDTN YTD | (322) |
| CORRECT MEDICARE WAGES/DEDTN YTD | (322) |
| CHANGE INDEBTEDNESS | 021101(322) |

```
JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT                                                PAGE: 1
(PERSONAL DATA - PRIVACY ACT OF 1974)

NAME:  LUCAS ERIC VANDREW F                SSAN: [redacted]          GRADE:  E1

YEARS-SVC:  18        BRANCH:  NAVY        ADSN/DSSN:  1101          PERIOD COVERED:  1-31 DEC 02

         ENTITLEMENTS                       DEDUCTIONS                           ALLOTMENTS

BASE PAY              1105.50        SGLI FOR               20.00
BAH                       .00        UCMJ                 1252.90
ADVANCE DEBT           189.72        DEBT                   11.27
REFUND MEDICARE          2.14        DEBT                   59.17
REF SOC SECURITY         9.13
REFUND DEBT             36.85


TOT-ENTS:             1343.34        TOT-DEDS:            1343.34        TOT-ALTS:              .00
AMT-FWD:                  .00        NET-AMT:                 .00        CR-FWD:                .00
EOM-PAY:                  .00        TOT-ENT-YTD:        20355.07        TOT-DED-YTD:      14037.65

TAXES:            WAGE-PERIOD        WAGE-YTD             TAX-YTD        ADD L       M/S       EX
FITW                      .00        4565.59               576.94          .00       S         01
FICA                      .00        4712.99               292.21
FICA MED-CA               .00        4712.99                68.34
SITW  (MS)                .00        4565.59               250.52          .00       S         01

LEAVE:      BF-BAL     ERND     USED     NEW-BAL     BAL-ETS     LV-LOST     LV-PD     USE/LOSE
              6.5        .0        0        6.5        42.0          .0        1.5          .0

PAY-DATA:   BAQ-TYPE:   * N/A *           VHA-ZIP:     00000             RENT-AMT:       .00
            BAQ-DEPN:   * N/A *           JFTR:                          CHAR-YTD:       .00
            BAS-TYPE:   * N/A *           2ND JFTR:                      COLA-DPNS:        0
            SHARE-NR:   0                 RENT-STAT:                     PACIDN:
            TPC:                          DIEMS:           0             RET PLAN:

TSP:                     BASE PAY       SPECIAL PAY       INCENTIVE PAY       BONUS
            RATE:           000            000                 000             000
            CURRENT:           .00             .00                 .00             .00

TSP DEDUCTION YTD:             .00      EXEMPT:           .00      DEFERRED:           .00
```

```
JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT                                   PAGE: 2
(PERSONAL DATA - PRIVACY ACT OF 1974)

ADDRESS:           5194                                   SSAN: [redacted]
     LUCAS ERIC VANDREW F [redacted]                      LES-DATE:  021298
                                                          PAY-DATE:  841004
                                                          ETS-DATE:  040302

LES-HISTORY REMARKS:
     -STORE GUNS AND AMMO SEPARATELY.
     -SEE YOUR LES OR MAKE CHANGES ONLINE AT
     HTTPS://MYPAY.DFAS.MIL (FORMERLY EMSS)
     -EFF JAN 2003, TRICARE DENTAL PREMIUMS
     AUTOMATICALLY INCREASE. SINGLE RATE - $8.14,
     FAMILY RATE - $20.35. FOR MORE INFO LOGON TO
     WWW.UCCI.COM.
     -JANUARY IS NATIONAL VOLUNTEER BLOOD DONOR
     MONTH. LOGON WWW.TRICARE.OSD.MIL/ASBPO FOR
     INFO ON HOW TO DONATE.
     -TAX YEAR 2002 W-2'S WILL BE MAILED 27 JAN
     2003. IF NOT RECEIVED BY 1 FEB, CONTACT YOUR
     FINANCE OFFICE.
     SEA DUTY TIME 07/11/00
     MONETARY PUNISHMENT BAL                $8191.60
     MIL PAY/ALLOW DEBT BAL                  $138.71
     MIL PAY/ALLOW DEBT BAL                  $493.04
     MIL PAY/ALLOW DEBT BAL                  $238.62
     TOTAL INDEBTEDNESS             $619.39(355)
     CORRECT SITW WAGES/DEDTN YTD              (000)
     CORRECT FITW WAGES/DEDTN YTD              (353)
     STOP DENTAL  0211     (337)
     START    INDEBTEDNESS              021201(337)
     STOP     FINE/FORFEITURE/DETAINED  021126(339)
     STOP     INDEBTEDNESS              021201(339)
     STOP     INDEBTEDNESS              021201(339)
     START    FINE/FORFEITURE/DETAINED  021127(339)
     CORRECT FICA WAGES/DEDTN YTD              (352)
     CORRECT MEDICARE WAGES/DEDTN YTD          (352)
     START    INDEBTEDNESS              021201(352)
```

JUMPS LES ONLINE INQUIRY SYSTEM

LES-ARCHIVE LOCAL-PRINT PAGE: 3

(PERSONAL DATA - PRIVACY ACT OF 1974)

YOUR CURRENT YEAR TAXABLE WAGES WERE RECOMPUTED. PLEASE REVIEW YOUR LES CAREFULLY BEFORE W-2'S ARE ISSUED. IF YOU HAVE ANY QUESTIONS PLEASE CONTACT YOUR SERVICING FINANCE OFFICE.

```
JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT                                   PAGE: 1
(PERSONAL DATA - PRIVACY ACT OF 1974)

NAME:  LUCAS ERIC VANDREW F               SSAN: [redacted]         GRADE:  E1

YEARS-SVC:  17        BRANCH:  NAVY       ADSN/DSSN:  1101         PERIOD COVERED:  1-31 JAN 03

       ENTITLEMENTS                       DEDUCTIONS                      ALLOTMENTS

BASE PAY            1150.80        SGLI FOR          20.00
BAH                     .00        UCMJ            1150.80
ADVANCE DEBT          40.00        DEBT                .00
                                   DEBT              20.00

TOT-ENTS:           1190.80        TOT-DEDS:       1190.80       TOT-ALTS:              .00
AMT-FWD:                .00        NET-AMT:            .00       CR-FWD:                .00
EOM-PAY:                .00        TOT-ENT-YTD:    1190.80       TOT-DED-YTD:       1190.80

TAXES:          WAGE-PERIOD        WAGE-YTD        TAX-YTD       ADD L       M/S      EX
FITW                    .00             .00            .00        .00        S        01
FICA                    .00             .00            .00
FICA MED-CA             .00             .00            .00
SITW  (MS)              .00             .00            .00        .00        S        01

LEAVE:     BF-BAL    ERND    USED    NEW-BAL    BAL-ETS    LV-LOST    LV-PD    USE/LOSE
              6.5      .0       0        6.5       39.5         .0      1.5          .0

PAY-DATA:  BAQ-TYPE:  * N/A *        VHA-ZIP:     00000          RENT-AMT:       .00
           BAQ-DEPN:  * N/A *        JFTR:                       CHAR-YTD:       .00
           BAS-TYPE:  * N/A *        2ND JFTR:                   COLA-DPNS:      0
           SHARE-NR:  0              RENT-STAT:                  PACIDN:
           TPC:                      DIEMS:          0           RET PLAN:

TSP:                  BASE PAY       SPECIAL PAY     INCENTIVE PAY     BONUS
           RATE:         000            000              000           000
           CURRENT:          .00            .00              .00           .00

TSP DEDUCTION YTD:           .00     EXEMPT:         .00      DEFERRED:         .00
```

```
JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT                                  PAGE: 2
(PERSONAL DATA - PRIVACY ACT OF 1974)

ADDRESS:              5194                          SSAN: [redacted]
        LUCAS ERIC VANDREW F                        LES-DATE:  030198
[redacted]                                          PAY-DATE:  850716
                                                    ETS-DATE:  040302

LES-HISTORY REMARKS:
        -CAREFUL DRIVERS ARE SURVIVORS.
        -EFF JAN 2003, TRICARE DENTAL PREMIUMS
        AUTOMATICALLY INCREASE. SINGLE RATE - $8.14,
        FAMILY RATE - $20.35. FOR MORE INFO LOGON TO
        WWW.UCCI.COM.
        -YOUR 2002 FEDERAL AND STATE INCOME TAXES ARE
        DUE! FOR FREE TAX ASSISTANCE AND ELECTRONIC
        FILING, VISIT YOUR INSTALLATION TAX
        ASSISTANCE CENTER OR SUPPORTING LEGAL
        ASSISTANCE OFFICE.
        -MINIMUM HOLDING PERIOD FOR SERIES EE/I BONDS
        ISSUED AS OF FEBRUARY 2003 IS NOW 12 MONTHS.
        SEA DUTY TIME 07/11/00
        MONETARY PUNISHMENT BAL             $10476.80
        MIL PAY/ALLOW DEBT BAL                $138.71
        MIL PAY/ALLOW DEBT BAL                $493.04
        MIL PAY/ALLOW DEBT BAL                $238.62
        TOTAL INDEBTEDNESS             $639.39(023)
        INDEBTEDNESS DUE US             $20.00(002)
        CORRECT  PAY DATE                030101(001)
        CORRECT  TOTAL ACTIVE FED MIL SVC 030101(001)
        RATE CHG BASIC PAY               030101(001)
        INDEBTEDNESS              030101-030131(001)
        START    FINE/FORFEITURE/DETAINED 030101(002)
```

JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT
(PERSONAL DATA - PRIVACY ACT OF 1974)

PAGE: 1

NAME: LUCAS ERIC VANDREW F    SSAN: [redacted]    GRADE: E1

YEARS-SVC: 17    BRANCH: NAVY    ADSN/DSSN: 1101    PERIOD COVERED: 1-28 FEB 03

| ENTITLEMENTS | | DEDUCTIONS | | ALLOTMENTS | |
|---|---|---|---|---|---|
| BASE PAY | 1150.80 | SGLI FOR | 20.00 | | |
| BAH | .00 | UCMJ | 1150.80 | | |
| ADVANCE DEBT | 20.00 | DEBT | .00 | | |
| TOT-ENTS: | 1170.80 | TOT-DEDS: | 1170.80 | TOT-ALTS: | .00 |
| AMT-FWD: | .00 | NET-AMT: | .00 | CR-FWD: | .00 |
| EOM-PAY: | .00 | TOT-ENT-YTD: | 2361.60 | TOT-DED-YTD: | 2361.60 |

| TAXES: | WAGE-PERIOD | WAGE-YTD | TAX-YTD | ADD L | M/S | EX |
|---|---|---|---|---|---|---|
| FITW | .00 | .00 | .00 | .00 | S | 01 |
| FICA | .00 | .00 | .00 | | | |
| FICA MED-CA | .00 | .00 | .00 | | | |
| SITW (MS) | .00 | .00 | .00 | .00 | S | 01 |

| LEAVE: | BF-BAL | ERND | USED | NEW-BAL | BAL-ETS | LV-LOST | LV-PD | USE/LOSE |
|---|---|---|---|---|---|---|---|---|
| | 6.5 | .0 | 0 | 6.5 | 37.0 | .0 | 1.5 | .0 |

| PAY-DATA: | | | | | |
|---|---|---|---|---|---|
| BAQ-TYPE: | * N/A * | VHA-ZIP: | 00000 | RENT-AMT: | .00 |
| BAQ-DEPN: | * N/A * | JFTR: | | CHAR-YTD: | .00 |
| BAS-TYPE: | * N/A * | 2ND JFTR: | | COLA-DPNS: | 0 |
| SHARE-NR: | 0 | RENT-STAT: | | PACIDN: | |
| TPC: | | DIEMS: | 0 | RET PLAN: | |

| TSP: | BASE PAY | SPECIAL PAY | INCENTIVE PAY | BONUS |
|---|---|---|---|---|
| RATE: | 000 | 000 | 000 | 000 |
| CURRENT: | .00 | .00 | .00 | .00 |

TSP DEDUCTION YTD: .00    EXEMPT: .00    DEFERRED: .00

```
JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT                                  PAGE: 2
(PERSONAL DATA - PRIVACY ACT OF 1974)

ADDRESS:              5194                       SSAN: [redacted]
[redacted]                                       LES-DATE: 030298
                                                 PAY-DATE: 850716
                                                 ETS-DATE: 040302

LES-HISTORY REMARKS:
    -MINIMUM HOLDING PERIOD FOR SERIES EE/I BONDS
    ISSUED AS OF FEBRUARY 2003 IS NOW 12 MONTHS.
    -YOUR 2002 FEDERAL AND STATE INCOME TAXES ARE
    DUE! FOR FREE TAX ASSISTANCE AND ELECTRONIC
    FILING, VISIT YOUR INSTALLATION TAX
    ASSISTANCE CENTER OR SUPPORTING LEGAL
    ASSISTANCE OFFICE.
    -YOUR FIRST CRASH MAY BE YOUR LAST.
    SEA DUTY TIME 07/11/00
    MONETARY PUNISHMENT BAL              $9326.00
    MIL PAY/ALLOW DEBT BAL                $138.71
    MIL PAY/ALLOW DEBT BAL                $493.04
    MIL PAY/ALLOW DEBT BAL                $238.62
    TOTAL INDEBTEDNESS           $659.39(051)
```

JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT
(PERSONAL DATA - PRIVACY ACT OF 1974)

PAGE: 1

NAME: LUCAS ERIC VANDREW F SSAN: [redacted] GRADE: E1

YEARS-SVC: 17 BRANCH: NAVY ADSN/DSSN: 1101 PERIOD COVERED: 1-31 MAR 03

| ENTITLEMENTS | | DEDUCTIONS | | ALLOTMENTS | |
|---|---|---|---|---|---|
| BASE PAY | 1150.80 | SGLI FOR | 20.00 | | |
| BAH | .00 | UCMJ | 1150.80 | | |
| ADVANCE DEBT | 20.00 | DEBT | .00 | | |
| TOT-ENTS: | 1170.80 | TOT-DEDS: | 1170.80 | TOT-ALTS: | .00 |
| AMT-FWD: | .00 | NET-AMT: | .00 | CR-FWD: | .00 |
| EOM-PAY: | .00 | TOT-ENT-YTD: | 3532.40 | TOT-DED-YTD: | 3532.40 |

| TAXES: | WAGE-PERIOD | WAGE-YTD | TAX-YTD | ADD L | M/S | EX |
|---|---|---|---|---|---|---|
| FITW | .00 | .00 | .00 | .00 | S | 01 |
| FICA | .00 | .00 | .00 | | | |
| FICA MED-CA | .00 | .00 | .00 | | | |
| SITW (MS) | .00 | .00 | .00 | .00 | S | 01 |

| LEAVE: | BF-BAL | ERND | USED | NEW-BAL | BAL-ETS | LV-LOST | LV-PD | USE/LOSE |
|---|---|---|---|---|---|---|---|---|
| | 6.5 | .0 | 0 | 6.5 | 34.5 | .0 | 1.5 | .0 |

| PAY-DATA: | | | | | |
|---|---|---|---|---|---|
| BAQ-TYPE: | * N/A * | VHA-ZIP: | 00000 | RENT-AMT: | .00 |
| BAQ-DEPN: | * N/A * | JFTR: | | CHAR-YTD: | .00 |
| BAS-TYPE: | * N/A * | 2ND JFTR: | | COLA-DPNS: | 0 |
| SHARE-NR: | 0 | RENT-STAT: | | PACIDN: | |
| TPC: | | DIEMS: | 0 | RET PLAN: | |

| TSP: | BASE PAY | SPECIAL PAY | INCENTIVE PAY | BONUS |
|---|---|---|---|---|
| RATE: | 000 | 000 | 000 | 000 |
| CURRENT: | .00 | .00 | .00 | .00 |

TSP DEDUCTION YTD: .00 EXEMPT: .00 DEFERRED: .00

```
JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT                                    PAGE: 2
(PERSONAL DATA - PRIVACY ACT OF 1974)

ADDRESS:              5194                          SSAN: [redacted]
          LUCAS ERIC VANDREW F                      LES-DATE:  030398
[redacted]                                          PAY-DATE:  850716
                                                    ETS-DATE:  040302

LES-HISTORY REMARKS:
          -FILING YOUR PERSONAL INCOME TAX IS ANOTHER
          WAY YOU CAN SUPPORT YOUR COUNTRY. MAKE SURE
          YOU FILE BY APRIL 15TH.
          -THE PRICE OF AN ACCIDENT IS ALWAYS HIGH.
          -YOUR 2002 FEDERAL & STATE INCOME TAXES
          ARE DUE! FOR FREE TAX ASSISTANCE &
          ELECTRONIC FILING, VISIT YOUR INSTALLATION
          TAX ASSISTANCE CENTER OR SUPPORTING LEGAL
          ASSISTANCE OFFICE.
          -MEMBERS DEPLOYED TO COMBAT ZONES OR
          QUALIFIED HAZARDOUS DUTY AREAS HAVE UP TO 180
          DAYS AFTER RETURNING HOME TO FILE FEDERAL
          TAXES, NO INTEREST OR PENALTIES. GO TO
          HTTP://WWW.MILITARY.COM/FINANCE/TAXES/1,1339
          7,82,00.HTML.
          SEA DUTY TIME 07/11/00
          MONETARY PUNISHMENT BAL             $8175.20
          MIL PAY/ALLOW DEBT BAL               $138.71
          MIL PAY/ALLOW DEBT BAL               $493.04
          MIL PAY/ALLOW DEBT BAL               $238.62
          TOTAL INDEBTEDNESS           $679.39(084)
```

JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT
(PERSONAL DATA - PRIVACY ACT OF 1974)

PAGE: 1

NAME: LUCAS ERIC VANDREW F    SSAN: [redacted]    GRADE: E1

YEARS-SVC: 17    BRANCH: NAVY    ADSN/DSSN: 1101    PERIOD COVERED: 1-30 APR 03

| ENTITLEMENTS | | DEDUCTIONS | | ALLOTMENTS | |
|---|---|---|---|---|---|
| BASE PAY | 1150.80 | SGLI FOR | 20.00 | | |
| BAH | .00 | UCMJ | 1150.80 | | |
| ADVANCE DEBT | 20.00 | DEBT | .00 | | |
| TOT-ENTS: | 1170.80 | TOT-DEDS: | 1170.80 | TOT-ALTS: | .00 |
| AMT-FWD: | .00 | NET-AMT: | .00 | CR-FWD: | .00 |
| EOM-PAY: | .00 | TOT-ENT-YTD: | 4703.20 | TOT-DED-YTD: | 4703.20 |

| TAXES: | WAGE-PERIOD | WAGE-YTD | TAX-YTD | ADD L | M/S | EX |
|---|---|---|---|---|---|---|
| FITW | .00 | .00 | .00 | .00 | S | 01 |
| FICA | .00 | .00 | .00 | | | |
| FICA MED-CA | .00 | .00 | .00 | | | |
| SITW (MS) | .00 | .00 | .00 | .00 | S | 01 |

| LEAVE: | BF-BAL | ERND | USED | NEW-BAL | BAL-ETS | LV-LOST | LV-PD | USE/LOSE |
|---|---|---|---|---|---|---|---|---|
| | 6.5 | .0 | 0 | 6.5 | 32.0 | .0 | 1.5 | .0 |

| PAY-DATA: | | | | | |
|---|---|---|---|---|---|
| BAQ-TYPE: | * N/A * | VHA-ZIP: | 00000 | RENT-AMT: | .00 |
| BAQ-DEPN: | * N/A * | JFTR: | | CHAR-YTD: | .00 |
| BAS-TYPE: | * N/A * | 2ND JFTR: | | COLA-DPNS: | 0 |
| SHARE-NR: | 0 | RENT-STAT: | | PACIDN: | |
| TPC: | | DIEMS: | 0 | RET PLAN: | |

| TSP: | BASE PAY | SPECIAL PAY | INCENTIVE PAY | BONUS |
|---|---|---|---|---|
| RATE: | 000 | 000 | 000 | 000 |
| CURRENT: | .00 | .00 | .00 | .00 |

TSP DEDUCTION YTD: .00    EXEMPT: .00    DEFERRED: .00

JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT
(PERSONAL DATA - PRIVACY ACT OF 1974)

PAGE: 2

ADDRESS: 5194
LUCAS ERIC VANDREW F
[redacted]

SSAN: [redacted]
LES-DATE: 030498
PAY-DATE: 850716
ETS-DATE: 040302

LES-HISTORY REMARKS:

-EFFECTIVE JULY 1,2003, THE PREMIUM RATES FOR SGLI/FSGLI WILL DECREASE. ANY MEMBER WHO DECLINED OR ELECTED LESS THAN MAX SGLI/FSGLI WILL REMAIN AT THOSE LEVELS AND WILL NOT BE AUTOMATICALLY ENROLLED IN SGLI/FSGLI. GO TO HTTP://WWW.INSURANCE.VA.GOV
-DRIVING SAFELY IS EASIER THAN EXPLAINING A CRASH.
-YOUR 2002 FEDERAL AND STATE INCOME TAXES ARE DUE! FOR FREE TAX ASSISTANCE AND ELECTRONIC FILING,VISIT YOUR INSTALLATION TAX ASSISTANCE CENTER OR SUPPORTING LEGAL ASSISTANCE OFFICE.
-MEMBERS DEPLOYED TO COMBAT ZONES OR QUALIFIED HAZARDOUS DUTY AREAS HAVE UP TO 180 DAYS AFTER RETURNING HOME TO FILE FEDERAL TAXES, NO INTEREST OR PENALTIES. GO TO HTTP://WWW.IRS.GOV
-YOU CAN NOW ACCESS YOUR MILITARY PAY INFORMATION LINE (IVRS) USING YOUR PIN FOR MYPAY (1-800-594-8302).

SEA DUTY TIME 07/11/00

| | | |
|---|---|---|
| MONETARY PUNISHMENT BAL | | $7024.40 |
| MIL PAY/ALLOW DEBT BAL | | $138.71 |
| MIL PAY/ALLOW DEBT BAL | | $493.04 |
| MIL PAY/ALLOW DEBT BAL | | $238.62 |
| TOTAL INDEBTEDNESS | $699.39(114) | |

JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT
(PERSONAL DATA - PRIVACY ACT OF 1974)

PAGE: 1

```
NAME:  LUCAS ERIC VANDREW F               SSAN: [redacted]             GRADE:  E1
YEARS-SVC:  17        BRANCH:  NAVY       ADSN/DSSN:  1101             PERIOD COVERED:  1-31 MAY 03

        ENTITLEMENTS                        DEDUCTIONS                          ALLOTMENTS

BASE PAY             1150.80     SGLI FOR             20.00
BAH                      .00     UCMJ               1150.80
ADVANCE DEBT           20.00     DEBT                   .00

TOT-ENTS:            1170.80     TOT-DEDS:          1170.80     TOT-ALTS:              .00
AMT-FWD:                 .00     NET-AMT:               .00     CR-FWD:                .00
EOM-PAY:                 .00     TOT-ENT-YTD:       5874.00     TOT-DED-YTD:       5874.00

TAXES:           WAGE-PERIOD     WAGE-YTD           TAX-YTD     ADD L      M/S      EX
FITW                     .00          .00               .00       .00      S        01
FICA                     .00          .00               .00
FICA MED-CA              .00          .00               .00
SITW  (MS)               .00          .00               .00       .00      S        01

LEAVE:      BF-BAL    ERND    USED    NEW-BAL    BAL-ETS    LV-LOST    LV-PD    USE/LOSE
              6.5      .0      0        6.5       29.5         .0       1.5        .0

PAY-DATA:   BAQ-TYPE:  * N/A *          VHA-ZIP:     00000          RENT-AMT:       .00
            BAQ-DEPN:  * N/A *          JFTR:                       CHAR-YTD:       .00
            BAS-TYPE:  * N/A *          2ND JFTR:                   COLA-DPNS:       0
            SHARE-NR:  0                RENT-STAT:                  PACIDN:
            TPC:                        DIEMS:          0           RET PLAN:

TSP:                    BASE PAY      SPECIAL PAY      INCENTIVE PAY      BONUS
            RATE:         000            000               000             000
            CURRENT:        .00            .00               .00             .00

TSP DEDUCTION YTD:          .00      EXEMPT:          .00       DEFERRED:          .00
```

JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT
(PERSONAL DATA - PRIVACY ACT OF 1974)

PAGE: 2

ADDRESS: 5194
LUCAS ERIC VANDREW F
[redacted]

SSAN: [redacted]
LES-DATE: 030598
PAY-DATE: 850716
ETS-DATE: 040302

LES-HISTORY REMARKS:
-SAFETY IS NO ACCIDENT.
-PREMIUM RATES FOR SGLI/FSGLI WILL DECREASE EFF JULY 1, 2003. COVERAGE AMOUNTS WILL NOT INCREASE FOR MEMBERS WHO ELECTED REDUCED OR NO COVERAGE. GO TO HTTP://WWW.INSURANCE.VA.GOV.
-THRIFT SAVINGS PLAN (TSP) OPEN SEASON IS APR 15-JUN 30. FOR MORE INFO, VISIT YOUR PERSONNEL OFFICE OR GO TO WWW.TSP.GOV/.
-NAVY KNOWLEDGE ONLINE (NKO) PROVIDES SAILORS WITH "ONE-STOP" SHOPPING FOR LEARNING PURPOSES AND BUILDS THE CONCEPT OF COMMUNITIES WITHIN THE NAVY. VISIT NKO AT HTTPS://WWW.NKO.NAVY.MIL.
-LEAVING ACTIVE DUTY AND WANT TO START A SMALL BUSINESS?
GO TO HTTP://WWW.VETERANSCORP.ORG OR CALL 1-866-2VETCORP FOR INFORMATION.
SEA DUTY TIME 07/11/00

| | |
|---|---|
| MONETARY PUNISHMENT BAL | $5873.60 |
| MIL PAY/ALLOW DEBT BAL | $138.71 |
| MIL PAY/ALLOW DEBT BAL | $493.04 |
| MIL PAY/ALLOW DEBT BAL | $238.62 |
| TOTAL INDEBTEDNESS | $719.39(141) |

```
                          JUMPS LES ONLINE INQUIRY SYSTEM
                             LES-ARCHIVE LOCAL-PRINT                              PAGE: 1
                        (PERSONAL DATA - PRIVACY ACT OF 1974)

NAME:  LUCAS ERIC VANDREW F               SSAN: [redacted]           GRADE:    E1

YEARS-SVC:  17          BRANCH:  NAVY     ADSN/DSSN:  1101           PERIOD COVERED:  1-30 JUN 03

          ENTITLEMENTS                    DEDUCTIONS                           ALLOTMENTS

BASE PAY              1150.80      SGLI FOR              20.00
BAH                       .00      UCMJ                1150.80
ADVANCE DEBT            20.00      DEBT                    .00


TOT-ENTS:             1170.80      TOT-DEDS:           1170.80       TOT-ALTS:                .00
AMT-FWD:                  .00      NET-AMT:                .00       CR-FWD:                  .00
EOM-PAY:                  .00      TOT-ENT-YTD:        7044.80       TOT-DED-YTD:         7044.80

TAXES:            WAGE-PERIOD      WAGE-YTD            TAX-YTD       ADD L        M/S        EX
FITW                      .00           .00                .00        .00          S         01
FICA                      .00           .00                .00
FICA MED-CA               .00           .00                .00
SITW  (MS)                .00           .00                .00        .00          S         01

LEAVE:       BF-BAL     ERND     USED     NEW-BAL     BAL-ETS     LV-LOST     LV-PD     USE/LOSE
               6.5        .0        0        6.5        27.0          .0       1.5          .0

PAY-DATA:    BAQ-TYPE:  * N/A *              VHA-ZIP:     00000          RENT-AMT:         .00
             BAQ-DEPN:  * N/A *              JFTR:                       CHAR-YTD:         .00
             BAS-TYPE:  * N/A *              2ND JFTR:                   COLA-DPNS:         0
             SHARE-NR:  0                    RENT-STAT:                  PACIDN:
             TPC:                            DIEMS:           0          RET PLAN:

TSP:                     BASE PAY       SPECIAL PAY       INCENTIVE PAY       BONUS
             RATE:          000             000               000              000
             CURRENT:          .00             .00               .00              .00

TSP DEDUCTION YTD:             .00      EXEMPT:           .00      DEFERRED:           .00
```

```
JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT                                  PAGE: 2
(PERSONAL DATA - PRIVACY ACT OF 1974)

ADDRESS:              5194                       SSAN: [redacted]
          LUCAS ERIC VANDREW F                   LES-DATE:  030698
[redacted]                                       PAY-DATE:  850716
                                                 ETS-DATE:  040302

LES-HISTORY REMARKS:
          -PREMIUM RATES FOR SGLI/FSGLI WILL DECREASE
          EFF JULY 1, 2003. COVERAGE AMOUNTS WILL NOT
          INCREASE FOR MEMBERS WHO ELECTED REDUCED OR
          NO COVERAGE. GO TO
          HTTP://WWW.INSURANCE.VA.GOV.
          -ACCESS YOUR PAY ACCOUNT ONLINE AT
          HTTPS://MYPAY.DFAS.MIL OR CALL 1-800-346-3374
          -NAVY KNOWLEDGE ONLINE (NKO) PROVIDES SAILORS
          WITH "ONE-STOP" SHOPPING FOR LEARNING
          PURPOSES AND BUILDS THE CONCEPT OF
          COMMUNITIES WITHIN THE NAVY. VISIT NKO AT
          HTTPS://WWW.NKO.NAVY.MIL.
          SEA DUTY TIME 07/11/00
          MONETARY PUNISHMENT BAL              $4722.80
          MIL PAY/ALLOW DEBT BAL                $138.71
          MIL PAY/ALLOW DEBT BAL                $493.04
          MIL PAY/ALLOW DEBT BAL                $238.62
          TOTAL INDEBTEDNESS           $739.39(174)
          RATE CHG BASIC PAY                030601(154)
```

```
                         JUMPS LES ONLINE INQUIRY SYSTEM
                           LES-ARCHIVE LOCAL-PRINT                                   PAGE: 1
                     (PERSONAL DATA - PRIVACY ACT OF 1974)

NAME:  LUCAS ERIC VANDREW F                    SSAN: [redacted]              GRADE:   E1

YEARS-SVC:  18         BRANCH:  NAVY           ADSN/DSSN:  1101              PERIOD COVERED:  1-31 JUL 03

          ENTITLEMENTS                         DEDUCTIONS                              ALLOTMENTS

BASE PAY              1150.80       SGLI FOR                16.25
BAH                       .00       UCMJ                  1150.80
ADVANCE DEBT            20.00       DEBT                      .00
                                    DEBT                     3.75


TOT-ENTS:             1170.80       TOT-DEDS:             1170.80     TOT-ALTS:                 .00
AMT-FWD:                  .00       NET-AMT:                  .00     CR-FWD:                   .00
EOM-PAY:                  .00       TOT-ENT-YTD:          8215.60     TOT-DED-YTD:          8215.60

TAXES:            WAGE-PERIOD       WAGE-YTD              TAX-YTD     ADD L        M/S       EX
FITW                      .00            .00                  .00      .00          S        01
FICA                      .00            .00                  .00
FICA MED-CA               .00            .00                  .00
SITW  (MS)                .00            .00                  .00      .00          S        01

LEAVE:        BF-BAL     ERND      USED      NEW-BAL     BAL-ETS     LV-LOST     LV-PD     USE/LOSE
                 6.5       .0         0          6.5        24.5          .0       1.5           .0

PAY-DATA:     BAQ-TYPE:  * N/A *              VHA-ZIP:    00000                  RENT-AMT:      .00
              BAQ-DEPN:  * N/A *              JFTR:                              CHAR-YTD:      .00
              BAS-TYPE:  * N/A *              2ND JFTR:                          COLA-DPNS:      0
              SHARE-NR:  0                    RENT-STAT:                         PACIDN:
              TPC:                            DIEMS:          0                  RET PLAN:

TSP:                      BASE PAY       SPECIAL PAY       INCENTIVE PAY       BONUS
              RATE:          000             000                000            000
              CURRENT:          .00             .00                .00             .00

TSP DEDUCTION YTD:            .00       EXEMPT:             .00       DEFERRED:            .00
```

```
JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT                                        PAGE: 2
(PERSONAL DATA - PRIVACY ACT OF 1974)

ADDRESS:              5194                                     SSAN: [redacted]
          LUCAS ERIC VANDREW F                                 LES-DATE:  030798
[redacted]                                                     PAY-DATE:  850716
                                                               ETS-DATE:  040302

LES-HISTORY REMARKS:
          -PREMIUM RATES FOR SGLI/FSGLI WILL DECREASE
          EFF JULY 1, 2003. COVERAGE AMOUNTS WILL NOT
          INCREASE FOR MEMBERS WHO ELECTED REDUCED OR
          NO COVERAGE. GO TO
          HTTP://WWW.INSURANCE.VA.GOV.
          -ACCESS YOUR PAY ACCOUNT ONLINE AT
          HTTPS://MYPAY.DFAS.MIL OR CALL 1-800-346-3374
          -NAVY KNOWLEDGE ONLINE (NKO) PROVIDES SAILORS
          WITH "ONE-STOP" SHOPPING FOR LEARNING
          PURPOSES AND BUILDS THE CONCEPT OF
          COMMUNITIES WITHIN THE NAVY. VISIT NKO AT
          HTTPS://WWW.NKO.NAVY.MIL.
          SEA DUTY TIME 07/11/00
          MONETARY PUNISHMENT BAL             $3572.00
          MIL PAY/ALLOW DEBT BAL               $138.71
          MIL PAY/ALLOW DEBT BAL               $493.04
          MIL PAY/ALLOW DEBT BAL               $238.62
          CASUAL/PARTIAL OVPY BAL               $16.25
          TOTAL INDEBTEDNESS            $739.39(205)
          RATE CHG SGLI                     030701(183)
          START    INDEBTEDNESS             030701(183)
```

```
JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT                                          PAGE: 1
(PERSONAL DATA - PRIVACY ACT OF 1974)

NAME:  LUCAS ERIC VANDREW F               SSAN: [redacted]             GRADE:  E1

YEARS-SVC:  18        BRANCH:  NAVY       ADSN/DSSN:  1101             PERIOD COVERED:  1-31 AUG 03

        ENTITLEMENTS                      DEDUCTIONS                          ALLOTMENTS

BASE PAY              1150.80       SGLI FOR              16.25
BAH                       .00       UCMJ                1150.80
ADVANCE DEBT            16.25       DEBT                    .00
                                    DEBT                    .00

TOT-ENTS:             1167.05       TOT-DEDS:           1167.05        TOT-ALTS:                .00
AMT-FWD:                  .00       NET-AMT:                .00        CR-FWD:                  .00
EOM-PAY:                  .00       TOT-ENT-YTD:        9382.65        TOT-DED-YTD:         9382.65

TAXES:            WAGE-PERIOD       WAGE-YTD            TAX-YTD        ADD L        M/S       EX
FITW                      .00           .00                 .00         .00          S        01
FICA                      .00           .00                 .00
FICA MED-CA               .00           .00                 .00
SITW  (MS)                .00           .00                 .00         .00          S        01

LEAVE:       BF-BAL     ERND     USED     NEW-BAL     BAL-ETS     LV-LOST     LV-PD     USE/LOSE
              6.5        .0       0        6.5         22.0        .0         1.5        .0

PAY-DATA:    BAQ-TYPE:  * N/A *             VHA-ZIP:    00000           RENT-AMT:        .00
             BAQ-DEPN:  * N/A *             JFTR:                       CHAR-YTD:        .00
             BAS-TYPE:  * N/A *             2ND JFTR:                   COLA-DPNS:        0
             SHARE-NR:  0                   RENT-STAT:                  PACIDN:
             TPC:                           DIEMS:          0           RET PLAN:

TSP:                    BASE PAY       SPECIAL PAY       INCENTIVE PAY       BONUS
             RATE:        000             000               000              000
             CURRENT:         .00             .00               .00              .00

TSP DEDUCTION YTD:            .00      EXEMPT:             .00        DEFERRED:           .00
```

JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT
(PERSONAL DATA - PRIVACY ACT OF 1974)

PAGE: 2

ADDRESS: 5194
[redacted]

SSAN: [redacted]
LES-DATE: 030898
PAY-DATE: 850716
ETS-DATE: 040302

LES-HISTORY REMARKS:
-ACCESS YOUR PAY ACCOUNT ONLINE AT
HTTPS://MYPAY.DFAS.MIL OR CALL 1-800-346-3374
-DO YOU KNOW WHAT NKO DOES FOR YOU?
KNOWLEDGE IS POWER. LOG ONTO NAVY
KNOWLEDGE ONLINE AT WWW.NKO.NAVY.MIL
SEA DUTY TIME 07/11/00

| | |
|---|---|
| MONETARY PUNISHMENT BAL | $2421.20 |
| MIL PAY/ALLOW DEBT BAL | $138.71 |
| MIL PAY/ALLOW DEBT BAL | $493.04 |
| MIL PAY/ALLOW DEBT BAL | $238.62 |
| CASUAL/PARTIAL OVPY BAL | $16.25 |
| TOTAL INDEBTEDNESS | $755.64(233) |

JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT
(PERSONAL DATA - PRIVACY ACT OF 1974)

PAGE: 1

NAME: LUCAS ERIC VANDREW F    SSAN: [redacted]    GRADE: E1

YEARS-SVC: 18    BRANCH: NAVY    ADSN/DSSN: 1101    PERIOD COVERED: 1-30 SEP 03

| ENTITLEMENTS | | DEDUCTIONS | | ALLOTMENTS | |
|---|---|---|---|---|---|
| BASE PAY | 1150.80 | SGLI FOR | 16.25 | | |
| BAH | .00 | UCMJ | 1150.80 | | |
| ADVANCE DEBT | 16.25 | DEBT | .00 | | |
| | | DEBT | .00 | | |
| TOT-ENTS: | 1167.05 | TOT-DEDS: | 1167.05 | TOT-ALTS: | .00 |
| AMT-FWD: | .00 | NET-AMT: | .00 | CR-FWD: | .00 |
| EOM-PAY: | .00 | TOT-ENT-YTD: | 10549.70 | TOT-DED-YTD: | 10549.70 |

| TAXES: | WAGE-PERIOD | WAGE-YTD | TAX-YTD | ADD L | M/S | EX |
|---|---|---|---|---|---|---|
| FITW | .00 | .00 | .00 | .00 | S | 01 |
| FICA | .00 | .00 | .00 | | | |
| FICA MED-CA | .00 | .00 | .00 | | | |
| SITW (MS) | .00 | .00 | .00 | .00 | S | 01 |

| LEAVE: | BF-BAL | ERND | USED | NEW-BAL | BAL-ETS | LV-LOST | LV-PD | USE/LOSE |
|---|---|---|---|---|---|---|---|---|
| | 6.5 | .0 | 0 | 6.5 | 19.5 | .0 | 1.5 | .0 |

| PAY-DATA: | | | | | |
|---|---|---|---|---|---|
| BAQ-TYPE: | * N/A * | VHA-ZIP: | 00000 | RENT-AMT: | .00 |
| BAQ-DEPN: | * N/A * | JFTR: | | CHAR-YTD: | .00 |
| BAS-TYPE: | * N/A * | 2ND JFTR: | | COLA-DPNS: | 0 |
| SHARE-NR: | 0 | RENT-STAT: | | PACIDN: | |
| TPC: | | DIEMS: | 0 | RET PLAN: | |

| TSP: | BASE PAY | SPECIAL PAY | INCENTIVE PAY | BONUS |
|---|---|---|---|---|
| RATE: | 000 | 000 | 000 | 000 |
| CURRENT: | .00 | .00 | .00 | .00 |

TSP DEDUCTION YTD: .00    EXEMPT: .00    DEFERRED: .00

JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT PAGE: 2
(PERSONAL DATA - PRIVACY ACT OF 1974)

ADDRESS: 5194
[redacted]

SSAN: [redacted]
LES-DATE: 030998
PAY-DATE: 850716
ETS-DATE: 040302

LES-HISTORY REMARKS:
-ACCESS YOUR PAY ACCOUNT ONLINE AT
HTTPS://MYPAY.DFAS.MIL OR CALL 1-800-346-3374
-SPLIT DISBURSEMENT FOR TRAVEL PAYMENTS IS
MANDATORY IF YOU USE A GOV'T TRAVEL CARD. SEE
WWW.DFAS.MIL FOR MORE DETAILS.
-RECRUITING DUTY FOR ENLISTED SERVICE MEMBERS
OFFERS GREAT STATESIDE LOCATIONS AND A
MONTHLY SPECIAL DUTY ASSIGNMENT PAY. CONTACT
YOUR DETAILER TODAY.
SEA DUTY TIME 07/11/00

| | |
|---|---|
| MONETARY PUNISHMENT BAL | $1270.40 |
| MIL PAY/ALLOW DEBT BAL | $138.71 |
| MIL PAY/ALLOW DEBT BAL | $493.04 |
| MIL PAY/ALLOW DEBT BAL | $238.62 |
| CASUAL/PARTIAL OVPY BAL | $16.25 |
| TOTAL INDEBTEDNESS | $771.89(266) |

```
JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT                                  PAGE: 1
(PERSONAL DATA - PRIVACY ACT OF 1974)

NAME:  LUCAS ERIC VANDREW F                 SSAN:  [redacted]           GRADE:  E1

YEARS-SVC:  18         BRANCH:  NAVY        ADSN/DSSN:  1101            PERIOD COVERED:  1-31 OCT 03

        ENTITLEMENTS                        DEDUCTIONS                          ALLOTMENTS

BASE PAY              1150.80       SGLI FOR              16.25
BAH                       .00       UCMJ                1150.80
ADVANCE DEBT            16.25       DEBT                    .00
                                    DEBT                    .00

TOT-ENTS:             1167.05       TOT-DEDS:           1167.05      TOT-ALTS:               .00
AMT-FWD:                  .00       NET-AMT:                .00      CR-FWD:                 .00
EOM-PAY:                  .00       TOT-ENT-YTD:       11716.75      TOT-DED-YTD:       11716.75

TAXES:            WAGE-PERIOD       WAGE-YTD            TAX-YTD      ADD L      M/S      EX
FITW                      .00          .00                  .00       .00        S       01
FICA                      .00          .00                  .00
FICA MED-CA               .00          .00                  .00
SITW  (MS)                .00          .00                  .00       .00        S       01

LEAVE:      BF-BAL    ERND     USED    NEW-BAL    BAL-ETS    LV-LOST    LV-PD    USE/LOSE
               6.5      .0        0        6.5       17.0         .0      1.5          .0

PAY-DATA:   BAQ-TYPE:  * N/A *           VHA-ZIP:     00000          RENT-AMT:        .00
            BAQ-DEPN:  * N/A *           JFTR:                       CHAR-YTD:        .00
            BAS-TYPE:  * N/A *           2ND JFTR:                   COLA-DPNS:        0
            SHARE-NR:  0                 RENT-STAT:                  PACIDN:
            TPC:                         DIEMS:           0          RET PLAN:

TSP:                   BASE PAY      SPECIAL PAY      INCENTIVE PAY      BONUS
            RATE:          000           000               000            000
            CURRENT:          .00           .00               .00            .00

TSP DEDUCTION YTD:            .00    EXEMPT:          .00     DEFERRED:          .00
```

JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT
(PERSONAL DATA - PRIVACY ACT OF 1974)

PAGE: 2

ADDRESS: 5194
LUCAS ERIC VANDREW F
[redacted]

SSAN: [redacted]
LES-DATE: 031098
PAY-DATE: 850716
ETS-DATE: 040302

LES-HISTORY REMARKS:

-IF YOU HAVE A CUSTOMIZED MYPAY PIN, YOU WILL ONLY RECEIVE AN ELECTRONIC W2 UNLESS YOU ACCESS MYPAY AT HTTPS://MYPAY.DFAS.MIL TO ELECT A HARDCOPY W2.

-ACCESS YOUR PAY ACCOUNT ONLINE AT HTTPS://MYPAY.DFAS.MIL OR CALL 1-800-346-3374

-SPLIT DISBURSEMENT FOR TRAVEL PAYMENTS IS MANDATORY IF YOU USE A GOV'T TRAVEL CARD. SEE WWW.DFAS.MIL FOR MORE DETAILS.

-TSP OPEN SEASON IS 15 OCT-31 DEC. CONTRIBUTE UP TO 9% OF YOUR BASIC PAY IN 2004. ACCESS MYPAY AT HTTPS://MYPAY.DFAS.MIL

SEA DUTY TIME 07/11/00

| | |
|---|---|
| MONETARY PUNISHMENT BAL | $119.60 |
| MIL PAY/ALLOW DEBT BAL | $138.71 |
| MIL PAY/ALLOW DEBT BAL | $493.04 |
| MIL PAY/ALLOW DEBT BAL | $238.62 |
| CASUAL/PARTIAL OVPY BAL | $16.25 |
| TOTAL INDEBTEDNESS | $788.14(296) |

```
JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT                                              PAGE: 1
(PERSONAL DATA - PRIVACY ACT OF 1974)

NAME:  LUCAS ERIC VANDREW F              SSAN: [redacted]            GRADE:   E1

YEARS-SVC:  18        BRANCH:  NAVY      ADSN/DSSN:  1101            PERIOD COVERED:  1-30 NOV 03

        ENTITLEMENTS                     DEDUCTIONS                          ALLOTMENTS

BASE PAY              1150.80     FEDERAL TAXES          55.19
BAH                       .00     FICA-SOC SECURITY      63.93
ADVANCE DEBT            16.25     FICA-MEDICARE          14.95
                                  SGLI FOR               16.25
                                  STATE TAXES            10.19
                                  DEBT                  683.61
                                  UCMJ                  119.60
                                  DEBT                  181.25

TOT-ENTS:             1167.05     TOT-DEDS:            1144.97      TOT-ALTS:               .00
AMT-FWD:                  .00     NET-AMT:               22.08      CR-FWD:                 .00
EOM-PAY:                22.08     TOT-ENT-YTD:        12883.80      TOT-DED-YTD:       12861.72

TAXES:            WAGE-PERIOD     WAGE-YTD              TAX-YTD     ADD L        M/S       EX
FITW                  1031.20      1031.20               55.19       .00          S        01
FICA                  1031.20      1031.20               63.93
FICA MED-CA           1031.20      1031.20               14.95
SITW  (MS)            1031.20      1031.20               10.19       .00          S        01

LEAVE:      BF-BAL      ERND      USED      NEW-BAL      BAL-ETS      LV-LOST      LV-PD      USE/LOSE
              6.5        .0         0         6.5         14.5           .0         1.5          .0

PAY-DATA:   BAQ-TYPE:   * N/A *             VHA-ZIP:     00000           RENT-AMT:        .00
            BAQ-DEPN:   * N/A *             JFTR:                        CHAR-YTD:        .00
            BAS-TYPE:   * N/A *             2ND JFTR:                    COLA-DPNS:        0
            SHARE-NR:   0                   RENT-STAT:                   PACIDN:
            TPC:                            DIEMS:           0           RET PLAN:

TSP:                    BASE PAY        SPECIAL PAY        INCENTIVE PAY        BONUS
            RATE:          000              000                000               000
            CURRENT:          .00               .00                .00               .00

TSP DEDUCTION YTD:            .00       EXEMPT:            .00       DEFERRED:          .00
```

```
JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT                                  PAGE: 2
(PERSONAL DATA - PRIVACY ACT OF 1974)

ADDRESS:              5194                               SSAN:      [redacted]
          [redacted]                                     LES-DATE:  031198
                                                         PAY-DATE:  850716
                                                         ETS-DATE:  040302

LES-HISTORY REMARKS:
          -IF YOU HAVE A CUSTOMIZED MYPAY PIN, YOU WILL
          ONLY RECEIVE AN ELECTRONIC W2 UNLESS YOU
          ACCESS MYPAY AT HTTPS://MYPAY.DFAS.MIL TO
          ELECT A HARDCOPY W2.
          -TSP OPEN SEASON IS 15 OCT-31 DEC. CONTRIBUTE
          UP TO 9% OF YOUR BASIC PAY IN 2004. ACCESS
          MYPAY AT HTTPS://MYPAY.DFAS.MIL.
          -TRICARE DENTAL PROGRAM ANNUAL PREMIUM RATE
          TO INCREASE BEGINNING JAN 04. FOR INFORMATION
          SEE THE UNITED CONCORDIA WEBSITE AT
          WWW.UCCI.COM OR CONTACT UCCI CUSTOMER SERVICE
          -ACCESS YOUR PAY ACCOUNT ONLINE AT
          HTTPS://MYPAY.DFAS.MIL OR CALL 1-800-346-3374
          -SPLIT DISBURSEMENT FOR TRAVEL PAYMENTS IS
          MANDATORY IF YOU USE A GOV'T TRAVEL CARD. SEE
          WWW.DFAS.MIL FOR MORE DETAILS.
          -RECRUITING DUTY FOR ENLISTED SERVICE MEMBERS
          OFFERS GREAT STATESIDE LOCATIONS AND A
          MONTHLY SPECIAL DUTY ASSIGNMENT PAY. CONTACT
          YOUR DETAILER TODAY.
          SEA DUTY TIME 07/11/00
          MIL PAY/ALLOW DEBT BAL                $94.49
          MIL PAY/ALLOW DEBT BAL               $493.04
          MIL PAY/ALLOW DEBT BAL               $238.62
          STOP     COURT MARTIAL SENTENCE   031130(305)
          INDEBTEDNESS              031101-031130(301)
          INDEBTEDNESS              031101-031130(301)
          INDEBTEDNESS              031101-031130(301)
```

JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT
(PERSONAL DATA - PRIVACY ACT OF 1974)



| | | |
|---|---|---|
| INDEBTEDNESS | | 031101-031130(301) |
| STOP | INDEBTEDNESS | 031101(301) |
| INDEBTEDNESS | | 031101-031130(301) |
| INDEBTEDNESS | | 031101-031130(301) |
| INDEBTEDNESS | | 031101-031130(301) |
| INDEBTEDNESS | | 031101-031130(301) |
| INDEBTEDNESS | | 031101-031130(301) |
| INDEBTEDNESS | | 031101-031130(301) |
| STOP | INDEBTEDNESS | 031101(305) |
| STOP | INDEBTEDNESS | 031101(305) |
| CHANGE | INDEBTEDNESS | 031101(307) |

JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT
(PERSONAL DATA - PRIVACY ACT OF 1974)

PAGE: 1

NAME: LUCAS ERIC VANDREW F    SSAN: [redacted]    GRADE: E1

YEARS-SVC: 18    BRANCH: NAVY    ADSN/DSSN: 1101    PERIOD COVERED: 1-31 DEC 03

| ENTITLEMENTS | | DEDUCTIONS | | ALLOTMENTS | |
|---|---|---|---|---|---|
| BASE PAY | 1150.80 | FEDERAL TAXES | 71.37 | | |
| BAH | .00 | FICA-SOC SECURITY | 71.35 | | |
| | | FICA-MEDICARE | 16.69 | | |
| | | SGLI FOR | 16.25 | | |
| | | STATE TAXES | 14.20 | | |
| | | CHECK CANCEL | -174.74 | | |
| | | CHECK CANCEL | -22.08 | | |
| | | DEBT | 655.67 | | |
| | | MID-MONTH-PAY | 174.74 | | |
| TOT-ENTS: | 1150.80 | TOT-DEDS: | 823.45 | TOT-ALTS: | .00 |
| AMT-FWD: | .00 | NET-AMT: | 327.35 | CR-FWD: | .00 |
| EOM-PAY: | 327.35 | TOT-ENT-YTD: | 14034.60 | TOT-DED-YTD: | 13707.25 |

| TAXES: | WAGE-PERIOD | WAGE-YTD | TAX-YTD | ADD L | M/S | EX |
|---|---|---|---|---|---|---|
| FITW | 1150.80 | 2182.00 | 126.56 | .00 | S | 01 |
| FICA | 1150.80 | 2182.00 | 135.28 | | | |
| FICA MED-CA | 1150.80 | 2182.00 | 31.64 | | | |
| SITW (MS) | 1150.80 | 2182.00 | 24.39 | .00 | S | 01 |

| LEAVE: | BF-BAL | ERND | USED | NEW-BAL | BAL-ETS | LV-LOST | LV-PD | USE/LOSE |
|---|---|---|---|---|---|---|---|---|
| | 6.5 | .0 | 0 | 6.5 | 12.0 | .0 | 1.5 | .0 |

| PAY-DATA: | | | | | |
|---|---|---|---|---|---|
| BAQ-TYPE: | * N/A * | VHA-ZIP: | 00000 | RENT-AMT: | .00 |
| BAQ-DEPN: | * N/A * | JFTR: | | CHAR-YTD: | .00 |
| BAS-TYPE: | * N/A * | 2ND JFTR: | | COLA-DPNS: | 0 |
| SHARE-NR: | 0 | RENT-STAT: | | PACIDN: | |
| TPC: | | DIEMS: | 0 | RET PLAN: | |

| TSP: | BASE PAY | SPECIAL PAY | INCENTIVE PAY | BONUS |
|---|---|---|---|---|
| RATE: | 000 | 000 | 000 | 000 |
| CURRENT: | .00 | .00 | .00 | .00 |

TSP DEDUCTION YTD: .00    EXEMPT: .00    DEFERRED: .00

JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT
(PERSONAL DATA - PRIVACY ACT OF 1974)

PAGE: 2

ADDRESS: 5194
[redacted]

SSAN: [redacted]
LES-DATE: 031298
PAY-DATE: 850716
ETS-DATE: 040302

LES-HISTORY REMARKS:

-IF YOU HAVE A CUSTOMIZED MYPAY PIN, YOU WILL ONLY RECEIVE AN ELECTRONIC W2 UNLESS YOU ACCESS MYPAY AT HTTPS://MYPAY.DFAS.MIL TO ELECT A HARDCOPY W2.
-TSP OPEN SEASON IS 15 OCT-31 DEC. CONTRIBUTE UP TO 9% OF YOUR BASIC PAY IN 2004. ACCESS MYPAY AT HTTPS://MYPAY.DFAS.MIL.
-TRICARE DENTAL PROGRAM ANNUAL PREMIUM RATE TO INCREASE BEGINNING JAN 04. FOR INFORMATION SEE THE UNITED CONCORDIA WEBSITE AT WWW.UCCI.COM OR CONTACT UCCI CUSTOMER SERVICE
-ACCESS YOUR PAY ACCOUNT ONLINE AT HTTPS://MYPAY.DFAS.MIL OR CALL 1-800-346-3374
-SPLIT DISBURSEMENT FOR TRAVEL PAYMENTS IS MANDATORY IF YOU USE A GOV'T TRAVEL CARD. SEE WWW.DFAS.MIL FOR MORE DETAILS.
-RECRUITING DUTY FOR ENLISTED SERVICE MEMBERS OFFERS GREAT STATESIDE LOCATIONS AND A MONTHLY SPECIAL DUTY ASSIGNMENT PAY. CONTACT YOUR DETAILER TODAY.

SEA DUTY TIME 07/11/00

| | | |
|---|---|---|
| MIL PAY/ALLOW DEBT BAL | | $50.27 |
| MIL PAY/ALLOW DEBT BAL | | $120.21 |
| CHANGE | INDEBTEDNESS | 031201(335) |
| STOP | INDEBTEDNESS | 031231(335) |
| CHANGE | INDEBTEDNESS | 031201(335) |
| APPLY | CANCELED CHECK | 031201(341) |

```
*****************************************************************************
*  S T A R T              V P S  R8.0  STC: VPS                 S T A R T  *
*****************************************************************************
*                                                                           *
*      JOB/PRINTER ID       |    ON-PRINTER      |  ON-READER   |  SELECTION  *
*                           |                    |              |   CRITERIA  *
*                           |                    |              |             *
* JOBNAME:        QM1DH3N@  | DATE: 2008.072     |  2008.072    | DEST:  LOCAL *
* JOBID:          J0051382  |       03/12/2008   |  03/12/2008  | CLASS: SAVP  *
* PRINTER NAME:   PCC0286A  |       WED          |  WED         | WRITER: C86A *
* VPSLIB MEMBER:  PCC0286A  | TIME: 14.29.43.55  |  13.53.19.06 | FORM:  ANY   *
* SEPINFO:                  |                    |              |             *
* GROUP NAME:               |                    |              |             *
*                           |                    |              |             *
*****************************************************************************
```

```
JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT                                          PAGE: 1
(PERSONAL DATA - PRIVACY ACT OF 1974)

NAME:  LUCAS ERIC VANDREW F              SSAN: [redacted]          GRADE:  E1

YEARS-SVC:  18       BRANCH:  NAVY       ADSN/DSSN:  1101          PERIOD COVERED:  1-31 JAN 04

      ENTITLEMENTS                       DEDUCTIONS                           ALLOTMENTS

BASE PAY             1193.40      FEDERAL TAXES          77.76
BAH                      .00      FICA-SOC SECURITY      73.99
                                  FICA-MEDICARE          17.30
                                  SGLI FOR               16.25
                                  STATE TAXES            15.90
                                  CHECK CANCEL         -742.15
                                  CHECK CANCEL         -327.35
                                  DEBT                  162.63
                                  MID-MONTH-PAY         742.15

TOT-ENTS:            1193.40      TOT-DEDS:              36.48     TOT-ALTS:              .00
AMT-FWD:                 .00      NET-AMT:             1156.92     CR-FWD:                .00
EOM-PAY:             1156.92      TOT-ENT-YTD:         1193.40     TOT-DED-YTD:        363.83

TAXES:           WAGE-PERIOD      WAGE-YTD             TAX-YTD     ADD L        M/S      EX
FITW                 1193.40       1193.40               77.76       .00        S       01
FICA                 1193.40       1193.40               73.99
FICA MED-CA          1193.40       1193.40               17.30
SITW  (MS)           1193.40       1193.40               15.90       .00        S       01

LEAVE:      BF-BAL      ERND      USED      NEW-BAL      BAL-ETS      LV-LOST      LV-PD      USE/LOSE
               6.5        .0         0          6.5          9.5           .0        1.5          .0

PAY-DATA:   BAQ-TYPE:   * N/A *              VHA-ZIP:     00000               RENT-AMT:        .00
            BAQ-DEPN:   * N/A *              JFTR:                            CHAR-YTD:        .00
            BAS-TYPE:   * N/A *              2ND JFTR:                        COLA-DPNS:        0
            SHARE-NR:   0                    RENT-STAT:                       PACIDN:
            TPC:                             DIEMS:           0               RET PLAN:

TSP:                       BASE PAY        SPECIAL PAY       INCENTIVE PAY       BONUS
            RATE:             000              000                000             000
            CURRENT:             .00              .00                .00             .00

TSP DEDUCTION YTD:               .00      EXEMPT:          .00      DEFERRED:          .00
```

```
JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT                                    PAGE: 2
(PERSONAL DATA - PRIVACY ACT OF 1974)

ADDRESS:          5194                                  SSAN:      [redacted]
[redacted]                                              LES-DATE:  040198
                                                        PAY-DATE:  850716
                                                        ETS-DATE:  040302

LES-HISTORY REMARKS:
     -GET YOUR W2 ONLINE AT HTTPS://MYPAY.DFAS.MIL
     -YOUR 2003 FED AND STATE INCOME TAXES ARE DUE
     FOR FREE TAX ASSISTANCE AND ELECTRONIC
     FILING, SEE YOUR INSTALLATION TAX ASSISTANCE
     CTR OR SUPPORTING LEGAL ASSISTANCE OFFICE.
     -TRICARE DENTAL PROGRAM ANNUAL PREMIUM RATES
     INCREASED JAN 04. FOR INFORMATION SEE THE
     UNITED CONCORDIA WEB SITE AT WWW.UCCI.COM OR
     CONTACT UCCI CUSTOMER SERVICE.
     -RECRUITING DUTY FOR ENLISTED SERVICE
     MEMBERS OFFERS GREAT STATESIDE LOCATIONS
     AND A MONTHLY SPECIAL DUTY ASSIGNMENT PAY.
     CONTACT YOUR DETAILER TODAY.
     -USE YOUR COMMISSARY BENEFIT TO SAVE AN
     AVERAGE OF 32% OR MORE ON YOUR GROCERIES.
     GO TO WWW.COMMISSARIES.COM
     -2004 PRESIDENTIAL/STATE PRIMARIES IN
     FEBRUARY: AZ,DE,MO,OK,SC,TN,VA,WI,PR. SEE
     YOUR VOTING ASSISTANCE OFFICER OR VISIT
     WWW.FVAP.GOV
     SEA DUTY TIME 07/11/00
     ALL PAY AND ALLOWANCES WILL BE SUSPENDED UPON
     YOUR ETS DATE OF 040302 .  TO AVOID PAY
     PROBLEMS MAKE YOUR CAREER DECISION EARLY!
     MIL PAY/ALLOW DEBT BAL                   $6.05
     MIL PAY/ALLOW DEBT BAL                   $1.80
     RATE CHG BASIC PAY                040101(001)
```

```
*****************************************************************************************************
*                                  JUMPS LES ONLINE INQUIRY SYSTEM                                  *
*                                    LES-ARCHIVE LOCAL-PRINT                              PAGE: 3   *
*                              (PERSONAL DATA - PRIVACY ACT OF 1974)                                *
*****************************************************************************************************
*                                                                                                   *
*            APPLY     CANCELED CHECK          031231(005)                                          *
*****************************************************************************************************
```

```
                         JUMPS LES ONLINE INQUIRY SYSTEM
                            LES-ARCHIVE LOCAL-PRINT                              PAGE: 1
                      (PERSONAL DATA - PRIVACY ACT OF 1974)

 NAME:  LUCAS ERIC VANDREW F              SSAN: [redacted]              GRADE:  E1

 YEARS-SVC:  18          BRANCH:  NAVY    ADSN/DSSN:  1101               PERIOD COVERED:  1-28 FEB 04

          ENTITLEMENTS                           DEDUCTIONS                          ALLOTMENTS

 BASE PAY               1193.40     FEDERAL TAXES          77.76
 BAH                        .00     FICA-SOC SECURITY      73.99
                                    FICA-MEDICARE          17.30
                                    SGLI FOR               16.25
                                    STATE TAXES            15.90
                                    CHECK CANCEL         -492.19
                                    CHECK CANCEL        -1156.92
                                    DEBT                    7.85
                                    MID-MONTH-PAY         492.19

 TOT-ENTS:              1193.40     TOT-DEDS:            -947.87     TOT-ALTS:                 .00
 AMT-FWD:                   .00     NET-AMT:             2141.27     CR-FWD:                   .00
 EOM-PAY:               2141.27     TOT-ENT-YTD:         2386.80     TOT-DED-YTD:           572.88

 TAXES:             WAGE-PERIOD     WAGE-YTD              TAX-YTD    ADD L        M/S        EX
 FITW                   1193.40      2386.80               155.52      .00         S         01
 FICA                   1193.40      2386.80               147.98
 FICA MED-CA            1193.40      2386.80                34.60
 SITW  (MS)             1193.40      2386.80                31.80      .00         S         01

 LEAVE:      BF-BAL      ERND      USED      NEW-BAL      BAL-ETS      LV-LOST      LV-PD      USE/LOSE
                6.5        .0         0          6.5          7.0           .0        1.5            .0

 PAY-DATA:   BAQ-TYPE:  * N/A *            VHA-ZIP:     00000            RENT-AMT:          .00
             BAQ-DEPN:  * N/A *            JFTR:                         CHAR-YTD:          .00
             BAS-TYPE:  * N/A *            2ND JFTR:                     COLA-DPNS:         0
             SHARE-NR:  0                  RENT-STAT:                    PACIDN:
             TPC:                          DIEMS:             0          RET PLAN:

 TSP:                    BASE PAY       SPECIAL PAY        INCENTIVE PAY        BONUS
             RATE:       000            000                000                  000
             CURRENT:          .00            .00                .00                  .00

 TSP DEDUCTION YTD:           .00       EXEMPT:           .00        DEFERRED:           .00
```

JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT
(PERSONAL DATA - PRIVACY ACT OF 1974)

PAGE: 2

ADDRESS: 5194
LUCAS ERIC VANDREW F
[redacted]

SSAN: [redacted]
LES-DATE: 040298
PAY-DATE: 850716
ETS-DATE: 040302

LES-HISTORY REMARKS:
-GET YOUR W2 ONLINE AT HTTPS://MYPAY.DFAS.MIL
-YOUR 2003 FED AND STATE INCOME TAXES ARE DUE
FOR FREE TAX ASSISTANCE AND ELECTRONIC
FILING, SEE YOUR INSTALLATION TAX ASSISTANCE
CTR OR SUPPORTING LEGAL ASSISTANCE OFFICE.
-TROOPS TO TEACHERS HELPS SERVICE MEMBERS
TO BECOME TEACHERS IN HIGH-NEED SCHOOLS.
FOR ELIGIBILITY, VISIT WWW.PROUDTO
SERVEAGAIN.COM
-RECRUITING DUTY FOR ENLISTED SERVICE
MEMBERS OFFERS GREAT STATESIDE LOCATIONS
AND A MONTHLY SPECIAL DUTY ASSIGNMENT PAY.
CONTACT YOUR DETAILER TODAY.
-USE YOUR COMMISSARY BENEFIT TO SAVE AN
AVERAGE OF 32% OR MORE ON YOUR GROCERIES.
GO TO WWW.COMMISSARIES.COM
-2004 PRESIDENTIAL/STATE PRIMARIES IN
MARCH: CA,CT,GA,MD,MA,NY,OH,RI,VT,WA,FL,LA,
MS,TX,IL. SEE YOUR VOTING ASSISTANCE OFFICER
OR VISIT WWW.FVAP.GOV
SEA DUTY TIME 07/11/00
ALL PAY AND ALLOWANCES WILL BE SUSPENDED UPON
YOUR ETS DATE OF 040302 . TO AVOID PAY
PROBLEMS MAKE YOUR CAREER DECISION EARLY!

| | | |
|---|---|---|
| STOP | INDEBTEDNESS | 040229(032) |
| STOP | INDEBTEDNESS | 040229(032) |
| APPLY | CANCELED CHECK | 040209(042) |

```
JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT                                      PAGE: 1
(PERSONAL DATA - PRIVACY ACT OF 1974)

NAME:  LUCAS ERIC VANDREW F                SSAN: [redacted]             GRADE:  E1

YEARS-SVC:  18        BRANCH:  NAVY        ADSN/DSSN:  1101           PERIOD COVERED:  1-31 MAR 04

         ENTITLEMENTS                      DEDUCTIONS                          ALLOTMENTS

BASE PAY              1193.40       FEDERAL TAXES          77.76
BAH                       .00       FICA-SOC SECURITY      73.99
                                    FICA-MEDICARE          17.30
                                    SGLI FOR               16.25
                                    STATE TAXES            15.90
                                    CHECK CANCEL         -2141.27
                                    STATUS DET            3133.47

TOT-ENTS:             1193.40       TOT-DEDS:            1193.40      TOT-ALTS:              .00
AMT-FWD:                  .00       NET-AMT:                 .00      CR-FWD:                .00
EOM-PAY:                  .00       TOT-ENT-YTD:         3580.20      TOT-DED-YTD:        774.08

TAXES:            WAGE-PERIOD       WAGE-YTD             TAX-YTD      ADD L        M/S       EX
FITW                  1193.40        3580.20              233.28        .00        S         01
FICA                  1193.40        3580.20              221.97
FICA MED-CA           1193.40        3580.20               51.90
SITW  (MS)            1193.40        3580.20               47.70        .00        S         01

LEAVE:      BF-BAL      ERND     USED     NEW-BAL     BAL-ETS     LV-LOST     LV-PD     USE/LOSE
               6.5        .0        0         6.5          .0          .0       1.5           .0

PAY-DATA:   BAQ-TYPE:   * N/A *            VHA-ZIP:     00000             RENT-AMT:        .00
            BAQ-DEPN:   * N/A *            JFTR:                          CHAR-YTD:        .00
            BAS-TYPE:   * N/A *            2ND JFTR:                      COLA-DPNS:        0
            SHARE-NR:   0                  RENT-STAT:                     PACIDN:
            TPC:                           DIEMS:          0              RET PLAN:

TSP:                    BASE PAY        SPECIAL PAY        INCENTIVE PAY        BONUS
            RATE:          000             000                 000              000
            CURRENT:          .00             .00                 .00              .00

TSP DEDUCTION YTD:            .00       EXEMPT:            .00       DEFERRED:            .00
```

```
JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT                                  PAGE: 2
(PERSONAL DATA - PRIVACY ACT OF 1974)

ADDRESS:          5194                                   SSAN: [redacted]
        LUCAS ERIC VANDREW F                             LES-DATE: 040398
[redacted]                                               PAY-DATE: 850716
                                                         ETS-DATE: 040302

LES-HISTORY REMARKS:
        -GET YOUR W2 ONLINE AT HTTPS://MYPAY.DFAS.MIL
        -YOUR 2003 FED AND STATE INCOME TAXES ARE DUE
        FOR FREE TAX ASSISTANCE AND ELECTRONIC
        FILING, SEE YOUR INSTALLATION TAX ASSISTANCE
        CTR OR SUPPORTING LEGAL ASSISTANCE OFFICE.
        -THE COMPLETE SSN IS NOT PRINTED IN ORDER TO
        PROTECT YOUR PRIVACY.
        -2004 PRESIDENTIAL/STATE PRIMARIES IN APRIL:
        PA. IN MAY: IN,NC,NE,WV,AR,KY,OR,ID. SEE YOUR
        VOTING ASSISTANCE OFFICER OR VISIT
        WWW.FVAP.GOV
        SEA DUTY TIME 07/11/00
        STATUS DETERMIN HLDPAY BAL          $3133.47
        APPLY    CANCELED CHECK          040301(062)
        HELD PAST ETS                    040303(063)
        START    HELD PAY-STATUS         040303(063)
```

```
JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT                                                   PAGE: 1
(PERSONAL DATA - PRIVACY ACT OF 1974)

NAME:  LUCAS ERIC VANDREW F                    SSAN:  [redacted]              GRADE:  E1

YEARS-SVC:  18        BRANCH:  NAVY            ADSN/DSSN:  1101               PERIOD COVERED:  1-30 APR 04

          ENTITLEMENTS                         DEDUCTIONS                               ALLOTMENTS

BASE PAY                1193.40     FEDERAL TAXES          77.76
BAH                         .00     FICA-SOC SECURITY      73.99
                                    FICA-MEDICARE          17.30
                                    SGLI FOR               16.25
                                    STATUS DET           1008.10

TOT-ENTS:               1193.40     TOT-DEDS:            1193.40     TOT-ALTS:             .00
AMT-FWD:                    .00     NET-AMT:                 .00     CR-FWD:               .00
EOM-PAY:                    .00     TOT-ENT-YTD:         4773.60     TOT-DED-YTD:       959.38

TAXES:              WAGE-PERIOD     WAGE-YTD             TAX-YTD     ADD L       M/S      EX
FITW                    1193.40     4773.60               311.04       .00        S       01
FICA                    1193.40     4773.60               295.96
FICA MED-CA             1193.40     4773.60                69.20
SITW  (MS)              1193.40     4773.60                47.70       .00        S       01

LEAVE:      BF-BAL     ERND     USED     NEW-BAL     BAL-ETS     LV-LOST     LV-PD     USE/LOSE
               6.5       .0        0         6.5          .0          .0       1.5         .0

PAY-DATA:   BAQ-TYPE:   * N/A *            VHA-ZIP:    00000             RENT-AMT:      .00
            BAQ-DEPN:   * N/A *            JFTR:                         CHAR-YTD:      .00
            BAS-TYPE:   * N/A *            2ND JFTR:                     COLA-DPNS:       0
            SHARE-NR:   0                  RENT-STAT:                    PACIDN:
            TPC:                           DIEMS:          0             RET PLAN:

TSP:                    BASE PAY     SPECIAL PAY     INCENTIVE PAY     BONUS
            RATE:       000          000             000               000
            CURRENT:         .00          .00             .00               .00

TSP DEDUCTION YTD:           .00     EXEMPT:          .00     DEFERRED:          .00
```

```
***************************************************************************************
*                              JUMPS LES ONLINE INQUIRY SYSTEM                        *
*                                LES-ARCHIVE LOCAL-PRINT                    PAGE: 2   *
*                          (PERSONAL DATA - PRIVACY ACT OF 1974)                      *
***************************************************************************************
*                                                                                     *
*    ADDRESS:                 5194                                 SSAN: [redacted]
[redacted]
                                                                   LES-DATE:  040498  *
                                                                   PAY-DATE:  850716  *
                                                                   ETS-DATE:  040302  *
*                                                                                     *
*    LES-HISTORY REMARKS:                                                             *
*           -2004 PRESIDENTIAL/STATE PRIMARIES IN MAY:                                *
*           IN,NC,NE,WV,AR,KY,OR,ID. SEE YOUR VOTING                                  *
*           ASSISTANCE OFFICER OR VISIT WWW.FVAP.GOV.                                 *
*           -GOVERNMENT TRAVELERS MUST RETURN ALL UNUSED                              *
*           OR PARTIALLY UNUSED AIRLINE TICKETS TO YOUR                               *
*           TRANSPORTATION OFFICE FOR A REFUND DUE THE                                *
*           GOVERNMENT. UNUSED AIRLINE TICKETS HAVE                                   *
*           MONETARY VALUE; DO NOT FILE, DESTROY OR THROW                             *
*           AWAY.                                                                     *
*           SEA DUTY TIME 07/11/00                                                    *
*           STATUS DETERMIN HLDPAY BAL           $4141.57                             *
***************************************************************************************
```

JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT
(PERSONAL DATA - PRIVACY ACT OF 1974)

PAGE: 1

| | | | | | |
|---|---|---|---|---|---|
| NAME: | LUCAS ERIC VANDREW F | SSAN: | [redacted] | GRADE: | E1 |
| YEARS-SVC: 18 | BRANCH: NAVY | ADSN/DSSN: | 1101 | PERIOD COVERED: | 1-31 MAY 04 |

| ENTITLEMENTS | | DEDUCTIONS | | ALLOTMENTS | |
|---|---|---|---|---|---|
| BASE PAY | 1193.40 | FEDERAL TAXES | 77.76 | | |
| BAH | .00 | FICA-SOC SECURITY | 73.99 | | |
| | | FICA-MEDICARE | 17.30 | | |
| | | SGLI FOR | 16.25 | | |
| | | STATUS DET | 1008.10 | | |
| TOT-ENTS: | 1193.40 | TOT-DEDS: | 1193.40 | TOT-ALTS: | .00 |
| AMT-FWD: | .00 | NET-AMT: | .00 | CR-FWD: | .00 |
| EOM-PAY: | .00 | TOT-ENT-YTD: | 5967.00 | TOT-DED-YTD: | 1144.68 |

| TAXES: | WAGE-PERIOD | WAGE-YTD | TAX-YTD | ADD L | M/S | EX |
|---|---|---|---|---|---|---|
| FITW | 1193.40 | 5967.00 | 388.80 | .00 | S | 01 |
| FICA | 1193.40 | 5967.00 | 369.95 | | | |
| FICA MED-CA | 1193.40 | 5967.00 | 86.50 | | | |
| SITW (MS) | 1193.40 | 5967.00 | 47.70 | .00 | S | 01 |

| LEAVE: | BF-BAL | ERND | USED | NEW-BAL | BAL-ETS | LV-LOST | LV-PD | USE/LOSE |
|---|---|---|---|---|---|---|---|---|
| | 6.5 | .0 | 0 | 6.5 | .0 | .0 | 1.5 | .0 |

| PAY-DATA: | | | | | |
|---|---|---|---|---|---|
| BAQ-TYPE: | * N/A * | VHA-ZIP: | 00000 | RENT-AMT: | .00 |
| BAQ-DEPN: | * N/A * | JFTR: | | CHAR-YTD: | .00 |
| BAS-TYPE: | * N/A * | 2ND JFTR: | | COLA-DPNS: | 0 |
| SHARE-NR: | 0 | RENT-STAT: | | PACIDN: | |
| TPC: | | DIEMS: | 0 | RET PLAN: | |

| TSP: | BASE PAY | SPECIAL PAY | INCENTIVE PAY | BONUS |
|---|---|---|---|---|
| RATE: | 000 | 000 | 000 | 000 |
| CURRENT: | .00 | .00 | .00 | .00 |

TSP DEDUCTION YTD: .00 EXEMPT: .00 DEFERRED: .00

```
                              JUMPS LES ONLINE INQUIRY SYSTEM
                                 LES-ARCHIVE LOCAL-PRINT                        PAGE: 2
                          (PERSONAL DATA - PRIVACY ACT OF 1974)

   ADDRESS:                 5194                                      SSAN: [redacted]
             LUCAS ERIC VANDREW F                                     LES-DATE:  040598
[redacted]                                                            PAY-DATE:  850716
                                                                      ETS-DATE:  040302

   LES-HISTORY REMARKS:
             -MOVING SOON? CHECK OUT SMARTWEB MOVE AT
             WWW.SMARTWEBMOVE.NAVSUP.NAVY.MIL.
             -2004 PRESIDENTIAL/STATE PRIMARIES IN JUNE:
             AL,NM,SD,IA,ME,MT,NJ,ND,SC,VA,UT. SEE YOUR
             VOTING ASSISTANCE OFFICER OR VISIT
             WWW.FVAP.GOV.
             -GOVERNMENT TRAVELERS MUST RETURN ALL UNUSED
             OR PARTIALLY UNUSED AIRLINE TICKETS TO YOUR
             TRANSPORTATION OFFICE FOR A REFUND DUE THE
             GOVERNMENT. UNUSED AIRLINE TICKETS HAVE
             MONETARY VALUE; DO NOT FILE, DESTROY OR
             THROW AWAY.
             -WATCH THE NEW PENTAGON CHANNEL AT
             HTTP://PENTAGONCHANNEL.MIL.
             -DO YOU KNOW ABOUT THE NAVY ONE-SOURCE? IT IS
             A 24/7 TOLL-FREE INFORMATION AND REFERRAL
             SERVICE. CALL 1-800-540-4123 CONUS, OR
             1-800-5404-1233 OCONUS.
             SEA DUTY TIME 07/11/00
             STATUS DETERMIN HLDPAY BAL           $5149.67
```

JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT
(PERSONAL DATA - PRIVACY ACT OF 1974)

PAGE: 1

NAME: LUCAS ERIC VANDREW F    SSAN: [redacted]    GRADE: E1

YEARS-SVC: 18    BRANCH: NAVY    ADSN/DSSN: 1101    PERIOD COVERED: 1-30 JUN 04

| ENTITLEMENTS | | DEDUCTIONS | | ALLOTMENTS | |
|---|---|---|---|---|---|
| BASE PAY | 1193.40 | FEDERAL TAXES | 77.76 | | |
| BAH | .00 | FICA-SOC SECURITY | 73.99 | | |
| | | FICA-MEDICARE | 17.30 | | |
| | | SGLI FOR | 16.25 | | |
| | | STATUS DET | 1008.10 | | |
| TOT-ENTS: | 1193.40 | TOT-DEDS: | 1193.40 | TOT-ALTS: | .00 |
| AMT-FWD: | .00 | NET-AMT: | .00 | CR-FWD: | .00 |
| EOM-PAY: | .00 | TOT-ENT-YTD: | 7160.40 | TOT-DED-YTD: | 1329.98 |

| TAXES: | WAGE-PERIOD | WAGE-YTD | TAX-YTD | ADD L | M/S | EX |
|---|---|---|---|---|---|---|
| FITW | 1193.40 | 7160.40 | 466.56 | .00 | S | 01 |
| FICA | 1193.40 | 7160.40 | 443.94 | | | |
| FICA MED-CA | 1193.40 | 7160.40 | 103.80 | | | |
| SITW (MS) | 1193.40 | 7160.40 | 47.70 | .00 | S | 01 |

| LEAVE: | BF-BAL | ERND | USED | NEW-BAL | BAL-ETS | LV-LOST | LV-PD | USE/LOSE |
|---|---|---|---|---|---|---|---|---|
| | 6.5 | .0 | 0 | 6.5 | .0 | .0 | 1.5 | .0 |

| PAY-DATA: | | | | | |
|---|---|---|---|---|---|
| BAQ-TYPE: | * N/A * | VHA-ZIP: | 00000 | RENT-AMT: | .00 |
| BAQ-DEPN: | * N/A * | JFTR: | | CHAR-YTD: | .00 |
| BAS-TYPE: | * N/A * | 2ND JFTR: | | COLA-DPNS: | 0 |
| SHARE-NR: | 0 | RENT-STAT: | | PACIDN: | |
| TPC: | | DIEMS: | 0 | RET PLAN: | |

| TSP: | BASE PAY | SPECIAL PAY | INCENTIVE PAY | BONUS |
|---|---|---|---|---|
| RATE: | 000 | 000 | 000 | 000 |
| CURRENT: | .00 | .00 | .00 | .00 |

TSP DEDUCTION YTD: .00    EXEMPT: .00    DEFERRED: .00

```
****************************************************************************************************
*                                   JUMPS LES ONLINE INQUIRY SYSTEM                                *
*                                     LES-ARCHIVE LOCAL-PRINT                          PAGE: 2    *
*                               (PERSONAL DATA - PRIVACY ACT OF 1974)                             *
****************************************************************************************************
*                                                                                                  *
*    ADDRESS:                  5194                                          SSAN: [redacted]
*              LUCAS ERIC VANDREW F                                          LES-DATE:  040698     *
[redacted]                                                                   PAY-DATE:  850716     *
                                                                             ETS-DATE:  040302     *
*                                                                                                  *
*    LES-HISTORY REMARKS:                                                                          *
*              -MOVING SOON? CHECK OUT SMARTWEB MOVE AT                                            *
*              WWW.SMARTWEBMOVE.NAVSUP.NAVY.MIL.                                                   *
*              -2004 PRESIDENTIAL/STATE PRIMARIES IN JULY:                                         *
*              GA AND OK. IN AUGUST: KS,MI,MO,TN,CO,CT,WY,                                         *
*              AK,FL. SEE YOUR VOTING ASSISTANCE OFFICER OR                                        *
*              VISIT WWW.FVAP.GOV.                                                                 *
*              -WATCH THE NEW PENTAGON CHANNEL AT                                                  *
*              HTTP://PENTAGONCHANNEL.MIL.                                                         *
*              SEA DUTY TIME 07/11/00                                                              *
*              STATUS DETERMIN HLDPAY BAL          $6157.77                                        *
****************************************************************************************************
```

JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT
(PERSONAL DATA - PRIVACY ACT OF 1974)

PAGE: 1

NAME: LUCAS ERIC VANDREW F | SSAN: [redacted] | GRADE: E1

YEARS-SVC: 19 | BRANCH: NAVY | ADSN/DSSN: 1101 | PERIOD COVERED: 1-31 JUL 04

| ENTITLEMENTS | | DEDUCTIONS | | ALLOTMENTS | |
|---|---|---|---|---|---|
| BASE PAY | 1193.40 | FEDERAL TAXES | 77.76 | | |
| BAH | .00 | FICA-SOC SECURITY | 73.99 | | |
| | | FICA-MEDICARE | 17.30 | | |
| | | SGLI FOR | 16.25 | | |
| | | STA¯US DET | 1008.10 | | |
| TOT-ENTS: | 1193.40 | TOT-DEDS: | 1193.40 | TOT-ALTS: | .00 |
| AMT-FWD: | .00 | NET-AMT: | .00 | CR-FWD: | .00 |
| EOM-PAY: | .00 | TOT-ENT-YTD: | 8353.80 | TOT-DED-YTD: | 1515.28 |

| TAXES: | WAGE-PERIOD | WAGE-YTD | TAX-YTD | ADD L | M/S | EX |
|---|---|---|---|---|---|---|
| FITW | 1193.40 | 8353.80 | 544.32 | .00 | S | 01 |
| FICA | 1193.40 | 8353.80 | 517.93 | | | |
| FICA MED-CA | 1193.40 | 8353.80 | 121.10 | | | |
| SITW (MS) | 1193.40 | 8353.80 | 47.70 | .00 | S | 01 |

| LEAVE: | BF-BAL | ERND | USED | NEW-BAL | BAL-ETS | LV-LOST | LV-PD | USE/LOSE |
|---|---|---|---|---|---|---|---|---|
| | 6.5 | .0 | 0 | 6.5 | .0 | .0 | 1.5 | .0 |

| PAY-DATA: | | | | | |
|---|---|---|---|---|---|
| BAQ-TYPE: | * N/A * | VHA-ZIP: | 00000 | RENT-AMT: | .00 |
| BAQ-DEPN: | * N/A * | JFTR: | | CHAR-YTD: | .00 |
| BAS-TYPE: | * N/A * | 2ND JFTR: | | COLA-DPNS: | 0 |
| SHARE-NR: | 0 | RENT-STAT: | | PACIDN: | |
| TPC: | | DIEMS: | 0 | RET PLAN: | |

| TSP: | BASE PAY | SPECIAL PAY | INCENTIVE PAY | BONUS |
|---|---|---|---|---|
| RATE: | 000 | 000 | 000 | 000 |
| CURRENT: | .00 | .00 | .00 | .00 |

TSP DEDUCTION YTD: .00 EXEMPT: .00 DEFERRED: .00

```
*************************************************************************************************
*                                JUMPS LES ONLINE INQUIRY SYSTEM                                *
*                                  LES-ARCHIVE LOCAL-PRINT                          PAGE: 2     *
*                            (PERSONAL DATA - PRIVACY ACT OF 1974)                              *
*************************************************************************************************
*                                                                                               *
*    ADDRESS:               5194                                               SSAN: [redacted]
[redacted]                                                                     LES-DATE:  040798 *
                                                                               PAY-DATE:  850716 *
                                                                               ETS-DATE:  040302 *
*                                                                                               *
*    LES-HISTORY REMARKS:                                                                       *
*              -MOVING SOON? CHECK OUT SMARTWEB MOVE AT                                         *
*              WWW.SMARTWEBMOVE.NAVSUP.NAVY.MIL.                                                *
*              -2004 PRESIDENTIAL/STATE PRIMARIES IN AUGUST:                                    *
*              KS,MI,MO,TN,CO,CT,WY,AK,FL. SEE YOUR VOTING                                      *
*              ASSISTANCE OFFICER OR VISIT                                                      *
*              WWW.FVAP.GOV.                                                                    *
*              -WATCH THE NEW PENTAGON CHANNEL AT                                               *
*              HTTP://PENTAGONCHANNEL.MIL.                                                      *
*              SEA DUTY TIME 07/11/00                                                           *
*              STATUS DETERMIN HLDPAY BAL          $7165.87                                     *
*************************************************************************************************
```

JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT
(PERSONAL DATA - PRIVACY ACT OF 1974)

PAGE: 1

NAME: LUCAS ERIC VANDREW F    SSAN: [redacted]    GRADE: E1

YEARS-SVC: 19    BRANCH: NAVY    ADSN/DSSN: 3891    PERIOD COVERED: 1-31 AUG 04

| ENTITLEMENTS | | DEDUCTIONS | | ALLOTMENTS | |
|---|---|---|---|---|---|
| BASE PAY | -10060.82 | SGLI FOR | -113.75 | | |
| BAH | -2.10 | DEBT | .00 | | |
| CLOTHING | .00 | | | | |
| ADVANCE DEBT | 1469.36 | | | | |
| REFUND MEDICARE | 145.85 | | | | |
| REF SOC SECURITY | 623.77 | | | | |
| REFUND SITW | .00 | | | | |
| REFUND FITW | 544.32 | | | | |
| STATUS DET | 7165.87 | | | | |
| TOT-ENTS: | -113.75 | TOT-DEDS: | -113.75 | TOT-ALTS: | .00 |
| AMT-FWD: | .00 | NET-AMT: | .00 | CR-FWD: | .00 |
| EOM-PAY: | .00 | TOT-ENT-YTD: | -239.76 | TOT-DED-YTD: | 1401.53 |

| TAXES: | WAGE-PERIOD | WAGE-YTD | TAX-YTD | ADD L | M/S | EX |
|---|---|---|---|---|---|---|
| FITW | .00 | .00 | .00 | .00 | S | 01 |
| FICA | .00 | .00 | .00 | | | |
| FICA MED-CA | .00 | .00 | .00 | | | |
| SITW (MS) | .00 | .00 | 47.70 | .00 | S | 01 |

| LEAVE: | BF-BAL | ERND | USED | NEW-BAL | BAL-ETS | LV-LOST | LV-PD | USE/LOSE |
|---|---|---|---|---|---|---|---|---|
| | .0 | .0 | 0 | .0 | .0 | .0 | .0 | .0 |

| PAY-DATA: | | | | | |
|---|---|---|---|---|---|
| BAQ-TYPE: | * N/A * | VHA-ZIP: | 00000 | RENT-AMT: | .00 |
| BAQ-DEPN: | * N/A * | JFTR: | | CHAR-YTD: | .00 |
| BAS-TYPE: | * N/A * | 2ND JFTR: | | COLA-DPNS: | 0 |
| SHARE-NR: | 0 | RENT-STAT: | | PACIDN: | 47353 |
| TPC: | | DIEMS: | 0 | RET PLAN: | |

| TSP: | BASE PAY | SPECIAL PAY | INCENTIVE PAY | BONUS |
|---|---|---|---|---|
| RATE: | 000 | 000 | 000 | 000 |
| CURRENT: | .00 | .00 | .00 | .00 |

TSP DEDUCTION YTD: .00    EXEMPT: .00    DEFERRED: .00

JUMPS LES ONLINE INQUIRY SYSTEM
LES-ARCHIVE LOCAL-PRINT PAGE: 2
(PERSONAL DATA - PRIVACY ACT OF 1974)

ADDRESS:
LUCAS ERIC VANDREW F [redacted]

SSAN: [redacted]
LES-DATE: 040821
PAY-DATE: 850716
ETS-DATE: 031201

LES-HISTORY REMARKS:
-MOVING SOON? CHECK OUT SMART WEBMOVE AT
WWW.SMARTWEBMOVE.NAVSUP.NAVY.MIL.
-2004 PRESIDENTIAL/STATE PRIMARIES IN SEP:
GU,AZ,NV,NY,DE,VI,DC,MA,MN,NH,RI,VT,WA,WI,
HI, AND LA. SEE YOUR VOTING ASSISTANCE
OFFICER OR VISIT WWW.FVAP.GOV.
-WATCH THE NEW PENTAGON CHANNEL AT
HTTP://PENTAGONCHANNEL.MIL.

| | | |
|---|---|---|
| STOP | HELD PAY-STATUS | 040821(234) |
| SEPARATED | | 031201(234) |
| INDEBTEDNESS DUE US | | $1469.36(234) |